**EXHIBIT 3**
Kirby Contracts Database

Kirby Contracts Database

| YEAR | BATES NBR | FIRSTNAME | LASTNAME | ADDRESS | CITY | STATE | ZIPCODE | ZIP4 | PHONE | Selling Price (inc. accessories) | Sales Tax (All taxes/fees) | Down Payment | Trade-in/Discount | Unpaid Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2008 | 00001 | CHARLOTTE | JONES | 4640 HIDDEN HOLLOW LN | KNIGHTDALE | NC | 27545 | 8020 | | $1,985.00 | $105.00 | $105.00 | $485.00 | $1,500.00 |
| 2008 | 00003 | MIKE | HEDRICK | 505 E 5TH ST | YORK | NE | 68467 | 3611 | (402) 362-0420 | $2,000.00 | Included | $2,000.00 | $0.00 | $0.00 |
| 2008 | 00004 | LILLIAN | BYNUM | 1415 LAKELAND ST | DURHAM | NC | 27701 | 4709 | | $1,400.00 | $98.00 | $0.00 | $0.00 | $1,498.00 |
| 2008 | 00006 | JEFFREY | SHIVERS | 105 TRESCOT CT | EAST PALATKA | FL | 32131 | 4350 | | $2,000.00 | Included | $250.00 | $0.00 | $1,750.00 |
| 2008 | 00008 | DAVID | SULLIVAN | 477 ELIZABETH ST | MILLPORT | AL | 35576 | 2702 | | $1,792.00 | $125.44 | $217.44 | $0.00 | $1,700.00 |
| 2008 | 00010 | CAROLYN | PICKENS | 3413 DENCREST CT SE | SMYRNA | GA | 30080 | 1618 | | $1,998.00 | Included | $100.00 | $498.00 | $1,400.00 |
| 2008 | 00012 | MR & MRS | ARMENTROUT | 3211 NANTUCKET DR | HOLIDAY | FL | 34690 | 1967 | 7279378063 | $1,899.00 | $105.00 | $1,600.00 | $404.00 | |
| 2008 | 00014 | SHAKIRAH | DOCKERY | 5108 DUCKWORTH CT | RALEIGH | NC | 27616 | 5601 | | $1,500.00 | $0.00 | $0.00 | $0.00 | $1,500.00 |
| 2008 | 00016 | JAMES | KNIGHT | 48 HOBBS RD | PELHAM | NH | 03076 | 2712 | | $1,570.00 | $0.00 | $300.00 | $370.00 | $900.00 |
| 2008 | 00018 | ABRAHAM | RAMOS | | | WA | | | | $1,700.00 | Included | $0.00 | $0.00 | $1,700.00 |
| 2008 | 00020 | DANIEL | STAPELMAN | 60 N 850 W | PAUL | ID | 83347 | 8722 | 2084385894 | $1,500.00 | Included | $1,500.00 | $0.00 | $0.00 |
| 2008 | 00022 | BRETT | MASON | 3509 CASANOVA DR | SAN MATEO | CA | 94403 | 2908 | 6505740380 | $1,400.00 | Included | $1,400.00 | Included | $0.00 |
| 2008 | 00024 | SHANDALA | HALL | 1106 SOUTHERN HILLS RD | KINGWOOD | TX | 77339 | 3026 | | $1,367.21 | $112.79 | $1,480.00 | $0.00 | $0.00 |
| 2008 | 00025 | MANUEL | BIRRIEL | 2415 SPINTWOOD CT | KINGWOOD | TX | 77345 | | | $2,051.61 | Included | $2,051.61 | $0.00 | $0.00 |
| 2008 | 00027 | CHRISTOPHER | FLORENCE | 3924 W 8TH ST | ODESSA | TX | 79763 | 3102 | | $1,995.00 | $123.00 | $0.00 | $618.00 | $1,500.00 |
| 2008 | 00029 | MARIA & LEONOR | DELAROSA | 2701 W 46TH AVE | DENVER | CO | 80211 | 1132 | | $1,440.00 | Included | $20.00 | $0.00 | $1,420.00 |
| 2008 | 00030 | CASEY | LATTA | 3500 S 75TH ST | LINCOLN | NE | 68506 | 4607 | (402) 327-9415 | $2,269.00 | $94.50 | $1,444.50 | $919.00 | $0.00 |
| 2008 | 00031 | JESSICA | BRUHA | 910 S 10TH ST | CANON CITY | CO | 81212 | 4969 | | $1,995.00 | $50.00 | $0.00 | $795.00 | $1,250.00 |
| 2008 | 00033 | IDA & THOMAS | MORRIS | 3637 SE VS HWY N4A LOT R1 | TOPEKA | KS | 66607 | | | $1,750.00 | $0.00 | $0.00 | $0.00 | $1,750.00 |
| 2008 | 00034 | KARINA | CLAROS | 126 W 475 S | OGDEN | UT | 84404 | 7336 | | $800.00 | $40.00 | $100.00 | $0.00 | $740.00 |
| 2008 | 00035 | ROBERT | MONROE | 560 3RD AVE W | CRAIG | CO | 81625 | 3375 | | $995.00 | $75.00 | $30.00 | $0.00 | $1,040.00 |
| 2008 | 00036 | KENNETH | FELAND | 513 STARLING CRK | NEW BRAUNFELS | TX | 78130 | 7242 | 8306326581 | $1,260.00 | Included | $0.00 | Included | $1,260.00 |
| 2008 | 00038 | MISTY | MOORE | 78030 73RD AVE NW | STANWOOD | WA | 98292 | | | $2,302.00 | Included | $202.00 | Included | $2,100.00 |
| 2008 | 00040 | HENRY | REDDEZ | | | WA | | | | $2,500.00 | Included | $0.00 | $600.00 | $1,900.00 |
| 2008 | 00042 | PAUL | DEMBOWSKE | 5815 W FIKE RD | COLEMAN | MI | 48618 | 9662 | 9894656845 | $1,100.00 | Included | $1,100.00 | $0.00 | $0.00 |
| 2008 | 00044 | JON | SEDOR | 18586 NEW GOTTENGEN RD | SALESVILLE | OH | 43778 | 9700 | 7406792016 | $1,999.00 | $110.50 | $110.50 | $299.00 | $1,700.00 |
| 2008 | 00046 | REBECCA | SMITH | 13311 COMMERCE RD | MILFORD | MI | 48380 | 1309 | 2487149041 | $2,113.00 | $126.78 | $2,239.78 | $0.00 | $0.00 |
| 2008 | 00047 | KAREN | GOFF | 1652 WHETSTONE RIVER RD N | CALEDONIA | OH | 43314 | 9458 | 4198453304 | $1,300.00 | Included | $300.00 | $0.00 | $1,000.00 |
| 2008 | 00049 | PATRICIA | ATCHLEY | 24144 AL HIGHWAY 251 | TONEY | AL | 35773 | 8420 | 2567710204 | $2,000.00 | Included | $2,000.00 | $0.00 | $0.00 |
| 2008 | 00051 | ELSA | ACEUEDO | 71 POLVADERA RD | POLVADERA | NM | 87828 | 1004 | | $1,000.00 | Included | $0.00 | $0.00 | $1,000.00 |
| 2008 | 00053 | AMBER | STRAIGHT | 602 W CROCKER AVE | BIG PINE | CA | 93513 | 2042 | | $1,700.01 | Included | $0.01 | $0.00 | $1,700.00 |
| 2008 | 00054 | MARE | MILLEN | 4417 MISSION AVE | OCEANSIDE | CA | 92057 | 1202 | | $1,949.00 | $123.93 | $2.93 | $350.00 | $1,720.00 |
| 2008 | 00056 | EDGAR | RAY | 902 W 6TH ST | WEST FRANKFORT | IL | 62896 | 1841 | 6189373796 | $1,924.00 | $0.00 | $0.00 | $340.00 | $1,584.00 |
| 2008 | 00057 | DALE & PEGGY | DEWITT | 523 W MELHANK ST | SHELBYVILLE | IN | 46176 | | | $1,100.00 | $77.00 | $77.00 | $0.00 | $1,100.00 |
| 2008 | 00059 | KATHY | WATKINS | 722 FIELDING RD | SIDNEY | OH | 45365 | 3237 | | $1,614.00 | $91.98 | $105.98 | $300.00 | $1,300.00 |
| 2008 | 00061 | RIGOBERTO | GOMEZ | 909 ANGELICA CIR | JOLIET | IL | 60431 | 7862 | 8155568193 | $1,000.00 | $70.00 | $1,070.00 | $0.00 | $0.00 |
| 2008 | 00063 | SCOTT | YONWE | 2205 WINTHROP HILL RD | ARGYLE | TX | 76226 | 2105 | | $1,030.00 | $0.00 | $100.00 | $0.00 | $930.00 |
| 2008 | 00065 | CLOVA | STEWART | 507 MAIN ST | ROSCOE | TX | 79545 | 3017 | 3257668914 | $650.00 | $0.00 | $650.00 | $0.00 | $0.00 |
| 2008 | 00068 | SHEE | WALLACE | 3003 W HATTIE ST | GARDEN CITY | KS | 67846 | | | $1,945.00 | Included | $0.00 | $645.00 | $1,300.00 |
| 2008 | 00070 | DOMINICK | RAMPIS | 304 HUMMINGBIRD CT | KISSIMMEE | FL | 34759 | | | $1,600.00 | $112.00 | $112.00 | $0.00 | $1,600.00 |
| 2008 | 00071 | JERRY | CRANDALL | 427 MAIN RD | MARYVILLE | TN | 37804 | 2700 | | $2,295.00 | $129.50 | $129.50 | $895.00 | $1,400.00 |
| 2008 | 00073 | JOHN | CHIOY | 762 COUNTY ROAD 130 | ATHENS | TN | 37303 | 6753 | (423) 746-1772 | $2,295.00 | $80.00 | $1,580.00 | $795.00 | $0.00 |
| 2008 | 00074 | WILLIAM | JOHNSON | 3812 PUDDLEDOCK RD TRLR 110 | PRINCE GEORGE | VA | 23875 | 1343 | 8048614658 | $1,924.00 | $50.00 | $0.00 | $924.00 | $1,050.00 |
| 2008 | 00076 | BRIAN | LARGENT | RR 2 BOX 292B | RIDGELEY | WV | 26753 | 9625 | | $800.00 | Included | $800.00 | $0.00 | $0.00 |
| 2008 | 00078 | LARRY | TETREAULT | 6503 67TH ST E | PALMETTO | FL | 34221 | 8559 | | $1,100.00 | $70.00 | $70.00 | Included | $1,100.00 |
| 2008 | 00080 | SUSAN | SPRINGER | 3849 MEMORY LN | WATERLOO | IA | 50701 | 9351 | | $1,770.00 | $105.00 | $1,605.00 | $270.00 | $0.00 |
| 2008 | 00082 | TAMARA | GOODE | 6334 BLUEBELL CT | INDIANAPOLIS | IN | 46224 | 2010 | 3172800336 | $1,300.00 | $78.00 | $8.00 | Included | $1,370.00 |
| 2008 | 00084 | ARTHUR | LUM | 3443 ALA HINALO ST | HONOLULU | HI | 96818 | 2227 | | $1,395.00 | $67.75 | $1,344.95 | $117.80 | $0.00 |
| 2008 | 00085 | ERICA | RABY | 3804 PECOS CT # A | KILLEEN | TX | 76549 | 3701 | | $2,199.95 | $0.00 | $1,400.00 | $799.95 | $0.00 |
| 2008 | 00087 | JAMES | VOSS | 265 NE KEL LN | LEE | FL | 32059 | 4562 | | $2,399.00 | $0.00 | $399.00 | $0.00 | $2,000.00 |
| 2008 | 00089 | TERRY | KELLY | 541 ELIZABETH ST | MILLPORT | AL | 35576 | 2703 | | $1,250.00 | $112.50 | $362.50 | Included | $1,000.00 |
| 2008 | 00091 | GLORIA | MILLS | 14462 MILLS DR | TUSCALOOSA | AL | 35405 | 9725 | 2053445188 | $1,400.00 | $126.00 | $126.00 | Included | $1,400.00 |
| 2008 | 00093 | MAGALY | NAVARETTE | 1425 WOODINGTON CIR | LAWRENCEVILLE | GA | 30044 | 2979 | | $1,500.00 | $90.00 | $110.00 | Included | $1,480.00 |
| 2008 | 00095 | MARK | BEEDNER | 673 ROSEFIELD CT | SUGAR HILL | GA | 30518 | 8485 | (678) 482-4479 | $1,500.00 | $105.00 | $1,605.00 | $0.00 | $0.00 |
| 2008 | 00096 | KIMBERLIGH | ZOLCIAK | 10486 BENT TREE VW | DULUTH | GA | 30097 | 4423 | (404) 723-1641 | $1,200.00 | $84.00 | $1,284.00 | $0.00 | $0.00 |
| 2008 | 00098 | MARK | THOMPSON | 89 THOMPSON ST | SPRINGFIELD | MA | 01109 | 3921 | | $1,400.00 | $70.00 | $10.00 | Included | $1,460.00 |
| 2008 | 00100 | ROBERT | ARMANN | 4820 OLD HARRISBURG RD LOT 115 | GETTYSBURG | PA | 17325 | 7496 | | $1,378.00 | Included | $78.00 | $0.00 | $1,300.00 |
| 2008 | 00102 | MARGARITA | MEZA | 2805 KENDALE DR | SANFORD | NC | 27332 | 6858 | | $1,810.00 | $112.00 | $0.00 | $210.00 | $1,712.00 |
| 2008 | 00104 | MARYANNE | HUNGERFORD | 414 SWART HILL RD | AMSTERDAM | NY | 12010 | 7083 | 5182122114 | $1,895.00 | $119.00 | $1,814.00 | $200.00 | $0.00 |
| 2008 | 00106 | JOHN | BATTLE | 73 NASHUA RD | PEPPERELL | MA | 01463 | 1441 | 9784336323 | $1,664.50 | $60.00 | $60.00 | $464.50 | $1,200.00 |
| 2008 | 00109 | LOUISE | FELTEAU | 40 HEATHER ST | BEVERLY | MA | 01915 | 2738 | | $1,682.50 | $126.00 | $0.00 | $482.50 | $1,260.00 |
| 2008 | 00111 | SALLY | BRADLY | 19010 SW SHAW ST | BEAVERTON | OR | 97007 | 1246 | | $1,820.00 | $0.00 | $200.00 | Included | $1,620.00 |
| 2008 | | | | | | WA | 98801 | | | $1,800.00 | $144.00 | $144.00 | $0.00 | $1,800.00 |
| 2008 | 00113 | DAVID | WHITTINGTON | 12323 SE HOLGATE BLVD APT 6 | PORTLAND | OR | 97236 | 3762 | 5038857629 | $1,300.00 | $0.00 | $0.00 | Included | $1,300.00 |
| 2008 | 00117 | MICHELYNN | BUCK | 1110 LORYN LN | HALF MOON BAY | CA | 94019 | 1447 | 6507265444 | $2,595.00 | $168.50 | $2,211.00 | $552.50 | $0.00 |
| 2008 | 00118 | MARIA | VALLEJO | 7471 MICHAEL WAY | ROHNERT PARK | CA | 94928 | 3652 | 7076649630 | $1,095.00 | Included | $1,095.00 | Included | $0.00 |
| 2008 | 00119 | ELIZABETH | CRAWFORD | 1 FAIR BEAUTY AVE | NASHVILLE | AR | 71852 | 8451 | 8704519996 | $1,500.00 | Included | $1,500.00 | Included | $0.00 |
| 2008 | 00120 | BRIAN & CONTANCE | LILLY | HC 85 | JUMPING BRANCH | WV | 25969 | 9801 | | $1,300.00 | $0.00 | $0.00 | Included | $1,300.00 |
| 2008 | 00122 | MELVINA | CASE | RR 1 BOX 279A | KERMIT | WV | 25674 | 9603 | | $1,719.00 | $103.14 | $0.00 | $122.14 | $1,700.00 |

Kirby Contracts Database

| YEAR | BATES NBR | FIRSTNAME | LASTNAME | ADDRESS | CITY | STATE | ZIPCODE | ZIP4 | PHONE | Selling Price (inc. accessories) | Sales Tax (All taxes/fees) | Down Payment | Trade-in/Discount | Unpaid Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2008 | 00124 | ALLAN | MILLER | 4400 N SASSY DR | MARANA | AZ | 85653 | 9669 | (570) 616-1759 | $2,118.00 | $171.56 | $2,089.56 | $200.00 | $0.00 |
| 2008 | 00125 | KATHERINE | HOBBS | 3000 VILLARD AVE TRLR 195 | HELENA | MT | 59601 | 0478 | 4064433598 | $2,298.00 | $0.00 | $0.00 | $798.00 | $1,500.00 |
| 2008 | 00126 | BARBARA | MYERS | 3329 CLOVER LN | MATTESON | IL | 60443 | 4405 |  | $1,795.00 | $157.06 | $0.00 | $252.06 | $1,700.00 |
| 2008 | 00128 | LISA | ERDMAN | 161 HILLCREST LN APT 2N | BARTLETT | IL | 60103 | 4253 | 6308237512 | $1,400.00 | Included | $100.00 | Included | $1,300.00 |
| 2008 | 00130 | DAVID | HANSEN |  | BENET LAKE | WI | 53132 |  |  | $1,500.00 | $84.06 | $84.06 | Included | $1,500.00 |
| 2008 | 00132 | MICHELLE | FOURMAN | 604 MAIN ST | ARCANUM | OH | 45304 | 3092 | 9375513025 | $1,800.00 | $0.00 | $0.00 | $0.00 | $1,800.00 |
| 2008 | 00136 | LISA | MOORE | 98-1370 KOAHEAHE PL APT 107 | PEARL CITY | HI | 96782 |  |  | $1,625.00 | $0.00 | $125.00 | Included | $1,500.00 |
| 2008 | 00138 | VERA |  | 8186 CITY RD | THORP | WI | 54771 |  | (715) 669-3731 | $2,190.00 | $76.56 | $1,468.56 | $798.00 | $0.00 |
| 2008 | 00139 | BRENNAN | STEIB | 2800 ALMA DR # B | KILLEEN | TX | 76549 | 3184 | 2813980576 | $2,199.95 | $0.00 | $0.00 | $249.95 | $1,950.00 |
| 2008 | 00141 | DIANA | HERNANDEZ | 18803 KEYSTONE OAK ST | HOUSTON | TX | 77084 | 8817 |  | $1,182.46 | $97.54 | $1,280.00 | $0.00 | $0.00 |
| 2008 | 00142 | CHRIS | SPENCER | 3809 ASPEN DR | LA PORTE | TX | 77571 | 4321 |  | $1,600.00 | Included | $100.00 | Included | $1,500.00 |
| 2008 | 00144 | MICHAEL | HUNT | 19230 DANPHE LANDING CT | TOMBALL | TX | 77375 | 0007 | 2816550249 | $1,504.60 | Included | $104.60 | Included | $1,400.00 |
| 2008 | 00146 | CHRISTINE | RAY | 2707 TAFT ST | KILLEEN | TX | 76543 | 4877 | (281) 856-7645 | $1,200.00 | Included | $0.00 | $0.00 | $1,200.00 |
| 2008 | 00148 | TOM | ABRAMS | 19518 GLENWOOD CANYON LN | CYPRESS | TX | 77433 | 2724 | 3032554850 | $1,000.00 | $0.00 | $1,000.00 | Included | $0.00 |
| 2008 | 00149 | BILLIE | VOGT | 15467 E 118TH AVE | COMMERCE CITY | CO | 80022 | 9826 | 8062724952 | $1,000.00 | $50.00 | $1,050.00 | Included | $0.00 |
| 2008 | 00150 | PETRA | NAJERA | 417 F DALLAS | MULESHOE | TX | 79347 |  | 5153325682 | $1,430.00 | Included | $0.00 | Included | $1,430.00 |
| 2008 | 00151 | JAMIE | CARDA | 37 RIVER OAKS | HUMBOLDT | IA | 50548 | 8705 | 6057254221 | $2,269.00 | $18.75 | $643.75 | $1,644.00 | $0.00 |
| 2008 | 00152 | JILL | HOSTETTER | 1753 S 3RD ST | ABERDEEN | SD | 57401 | 7433 |  | $2,269.00 | $78.60 | $1,278.60 | $1,069.00 | $0.00 |
| 2008 | 00154 | SUSAN | WILLIAMS | 2789 BROOKSEDGE VW | COLORADO SPRINGS | CO | 80910 | 4456 |  | $2,000.00 | $80.00 | $80.00 | $0.00 | $2,000.00 |
| 2008 | 00156 | EVAN & SIARRA | STEVENS | 1051 REEDER MESA RD | WHITEWATER | CO | 81527 | 9500 |  | $1,795.00 | $85.00 | $200.00 | Included | $1,680.00 |
| 2008 | 00157 | DONALD | KING | 318 S BUCKNER | BUCKNER | MO | 64016 | 3554 | (816) 650-3571 | $1,575.00 | $25.00 | $1,600.00 | $0.00 | $0.00 |
| 2008 | 00158 | LINDA | MCCRARY | 8418 WOODSON PL | RAYTOWN | MO | 64138 | 1407 | 8167373929 | $1,550.00 | $106.56 | $1,656.56 | $0.00 | $0.00 |
| 2008 | 00159 | CATHERINE | CLARK | 12445 W SITKA DR | BOISE | ID | 83713 | 4815 |  | $800.00 | $50.00 | $100.00 | $0.00 | $750.00 |
| 2008 | 00160 | BRETT | ORTIZ | 2305 WALNUT DR | RIVERTON | WY | 82501 |  |  | $1,795.00 | $105.00 | $800.00 | $0.00 | $1,100.00 |
| 2008 | 00161 | DANIELLE | DELOARCO | 444 PLOWMAN WAY | FORT COLLINS | CO | 80576 |  |  | $1,195.00 | $85.00 | $100.00 | $0.00 | $1,180.00 |
| 2008 | 00162 | JESSICA | SMITH | 6305 CANDLEWOOD CT | BLACK HAWK | SD | 57718 | 9604 | 6057183671 | $795.00 | $55.00 | $100.00 | $0.00 | $750.00 |
| 2008 | 00163 | JOSEPH | SCHNEIDER | 207 E SAINT MARY ST | KRANZBURG | SD | 57245 |  | 6058821884 | $980.00 | $0.00 | $0.00 | $0.00 | $980.00 |
| 2008 | 00165 | PEDRO | YANIZ | 1436 PONDEROSA DR | IDAHO FALLS | ID | 83404 | 5452 |  | $2,000.00 | Included | $100.00 | Included | $1,900.00 |
| 2008 | 00167 | PAULA | YARBROUGH | 10585 CEMENT CITY HWY | ADDISON | MI | 49220 | 9549 |  | $1,198.00 | $72.00 | $0.00 | Included | $1,270.00 |
| 2008 | 00169 | DOUGLAS | BARNES | 20414 2ND AVE SE | BOTHELL | WA | 98012 | 7075 | (425) 488-7178 | $1,100.00 | $97.90 | $1,197.90 | $0.00 | $0.00 |
| 2008 | 00172 | EARL | HICKS | 5717 152ND AVE |  | WA |  |  |  | $2,500.00 | $176.00 | $176.00 | $500.00 | $2,000.00 |
| 2008 | 00174 | BRIAN | HAMMAR | 20867 200TH AVE | TUSTIN | MI | 49688 |  | 2318293821 | $1,590.00 | Included | $90.00 | Included | $1,500.00 |
| 2008 | 00176 | PATTI | BAUGHMAN | 1275 W SLOAN RD | BURT | MI | 48417 | 8134 | 9897705059 | $1,150.00 | Included | $250.00 | Included | $900.00 |
| 2008 | 00178 | KEITH | WALL | 501 GUNNTOWN RD LOT 112 | BELLEFONTAINE | OH | 43311 | 9605 |  | $1,999.00 | $97.48 | $0.00 | $606.48 | $1,490.00 |
| 2008 | 00180 | MARYILYN | BELL | 4580 BURKESHIRE DR | COLUMBUS | OH | 43232 | 9779 | 6148371615 | $1,439.00 | $97.13 | $56.13 | $0.00 | $1,480.00 |
| 2008 | 00182 | VLADIMIR | DANILYUK | 6352 PINECROFT DR | WEST BLOOMFIELD | MI | 48322 | 6174 | 2485387448 | $1,095.00 | $65.20 | $1,160.20 | $0.00 | $0.00 |
| 2008 | 00183 | WILLIAM | SPIEKERMAN | 2581 S NOLET RD | MUNGER | MI | 48747 | 2244 | 9896592216 | $1,743.00 | Included | $1,300.00 | $443.00 | $0.00 |
| 2008 | 00184 | JOSEPH & CASSIE | BLAKE | 529 N HIGH ST | HUNTINGTON | WV | 25702 | 9753 | 3045231165 | $1,500.00 | Included | $0.00 | Included | $1,500.00 |
| 2008 | 00186 | CHERYL | ROBINSON | 11187 SILVERTON DR | CHARLOTTE | NC | 28215 | 1924 | 7045666768 | $1,563.50 | Included | $3.50 | Included | $1,560.00 |
| 2008 | 00187 | MICHAEL & KATRINA | HAYDEN | 171 ROSEWOOD DR | SPRINGFIELD | KY | 40069 | 9321 |  | $1,888.00 | $60.00 | $200.00 | $888.00 | $860.00 |
| 2008 | 00189 | SHARON | ESCUE | 1037 SINGING SPRINGS RD | MOUNT JULIET | TN | 37122 | 9290 | 6157584092 | $1,080.00 | Included | $80.00 | $0.00 | $1,000.00 |
| 2008 | 00191 | CHARLES | MCKAY | 32 JUDY FRANCES LN | LILLINGTON | NC | 27546 | 8108 |  | $1,883.99 | $98.00 | $214.00 | $483.99 | $1,284.00 |
| 2008 | 00192 | MONICA | ROBINSON | 124 FLOWER ST | GRAHAM | NC | 27253 | 6167 | 3365785337 | $900.00 | $63.00 | $0.00 | $0.00 | $963.00 |
| 2008 | 00194 | MELVERNA | KNOETTGEN | 413 WEST ST | CLIFTON | KS | 66937 | 1912 | 7854552283 | $745.00 | Included | $745.00 | Included | $0.00 |
| 2008 | 00195 | JOHN | OLSON | 1325 ARTHUR ST | HOLDREGE | NE | 68949 | 9788 | (308) 991-0498 | $900.00 | $132.00 | $900.00 | $0.00 | $1,700.00 |
| 2008 | 00196 | ROBERT | NELSON | 615 DECKER AVE | ELMIRA | NY | 14904 | 1417 | 6077338956 | $1,600.00 | $0.00 | $32.00 | $0.00 | $0.00 |
| 2008 | 00197 | CATHERINE & BRYAN | MORRISSEY | 116 TERRAZA LN | SAVANNAH | GA | 31405 | 1109 | (912) 656-9842 | $2,399.00 | $0.00 | $1,099.00 | $1,300.00 | $990.00 |
| 2008 | 00198 | JOE | CULLOTTO | 1865 WAYUMA | MOHAVE VALLEY | AZ | 86440 | 9414 |  | $990.00 | Included | $0.00 | Included | $0.00 |
| 2008 | 00200 | CHARLES | MILLAR | 203 EATON AVE | SOCORRO | NM | 87801 | 4410 | 5758380096 | $1,800.00 | Included | $1,800.00 | $0.00 | $1,000.00 |
| 2008 | 00202 | LUCILA | PAREDES | 7404 BRETT AVE | LAMONT | CA | 93241 | 2356 |  | $1,072.00 | $0.00 | $72.00 | $0.00 | $1,700.00 |
| 2008 | 00204 | PATRICIA | CAUGHEY | 28114 BOBWHITE CIR APT 28 | SANTA CLARITA | CA | 91350 | 4420 | (661) 297-8334 | $2,199.00 | Included | $1,620.00 | $579.00 | $600.00 |
| 2008 | 00205 | RAY | HENSELER | 1503 GONTERMAN ST | SOUTH ROXANA | IL | 62087 | 1811 | 6182512161 | $1,280.00 | Included | $0.00 | $0.00 | $1,280.00 |
| 2008 | 00207 | JOHN | BARBER | 3123 LUCAS RD | HAMERSVILLE | OH | 45130 |  |  | $1,500.00 | $84.00 | $0.00 | Included | $1,000.00 |
| 2008 | 00209 | JIMMEKA | JONES | 328 RED TAIL LN | INDIANAPOLIS | IN | 46241 | 6712 |  | $1,500.00 | $105.00 | $0.00 | $84.00 | $1,500.00 |
| 2008 | 00211 | JACQUELINE | SALAHUDDIN | 6135 HOLBROOK DR | DAYTON | OH | 45424 | 3531 | 9372333097 | $1,614.00 | $89.88 | $13.88 | $330.00 | $1,360.00 |
| 2008 | 00213 | PEGGY | SKANKS | 987 COLORADO DR | XENIA | OH | 45385 | 4804 |  | $1,789.00 | $94.25 | $144.25 | $339.00 | $1,400.00 |
| 2008 | 00215 | MARCIA | TOBECK | 927 E CONGRESS AVE | RANTOUL | IL | 61866 | 2601 | 2178934866 | $1,495.32 | $104.68 | $0.00 | $0.00 | $1,600.00 |
| 2008 | 00217 | BRIAN | STOUT | 811 N SHERMAN ST | VEEDERSBURG | IN | 47987 | 1227 | 7652940219 | $1,500.00 | $105.00 | $55.00 | Included | $1,550.00 |
| 2008 | 00219 | LIONEL & YVONNE | HUBBARD | 5528 BRAZORIA DR | GRAND PRAIRIE | TX | 75052 | 8569 | 8176332018 | $1,190.75 | $0.00 | $0.00 | $0.00 | $0.00 |
| 2008 | 00220 | SUSAN | ANDERSON | 6952 CEDAR KNOLL DR | DALLAS | TX | 75236 | 2505 |  | $1,600.00 | $0.00 | $0.00 | $0.00 | $1,600.00 |
| 2008 | 00222 | ANGELS | VEREAS | 114 AURSHIRE LN | TEMPLE | TX | 76502 |  |  | $1,800.00 | $0.00 | $0.00 | $0.00 | $1,800.00 |
| 2008 | 00224 | JANE | MUSICK | 4022 INVERRARY DR | ABILENE | TX | 79606 | 5626 |  | $2,195.00 | $107.25 | $107.25 | $895.00 | $1,407.25 |
| 2008 | 00226 | LOUELLA | JONES | 501 CENTRAL AVE | COAHOMA | TX | 79511 |  | 4323944262 | $2,195.00 | $140.25 | $140.25 | $495.00 | $1,700.00 |
| 2008 | 00228 | MEL & MICHELLE | MILLER | 1509 W HANNAH LN | HAYSVILLE | KS | 67060 | 7676 | (316) 529-2923 | $1,000.00 | $63.00 | $463.00 | Included | $600.00 |
| 2008 | 00229 | JANICE | HESS | 522 S BLUFF AVE | ANTHONY | KS | 67003 | 2520 | 6208423891 | $1,000.00 | $63.00 | $63.00 | Included | $1,000.00 |
| 2008 | 00231 | MICHAEL | WHITLOCK | 300 FOREST AVE | COLONIAL BEACH | VA | 22443 | 1203 | (540) 645-3982 | $1,999.00 | $0.00 | $400.00 | $1,199.00 | $400.00 |
| 2008 | 00232 | JASON | BEST | 33 SHORE DR | MIDDLETON | NH | 03887 | 6022 | 6037559117 | $1,749.00 | $0.00 | $199.00 | $250.00 | $1,300.00 |
| 2008 | 00234 | MARIA | CASTRO | 1031 PINEAPPLE WAY | KISSIMMEE | FL | 34741 | 6704 | 4079312187 | $2,395.00 | $126.00 | $221.00 | $600.00 | $1,700.00 |
| 2008 | 00235 | SHEILA | COPELAND | 5441 OSAGE DR | KNOXVILLE | TN | 37921 | 5157 |  | $2,000.00 | $0.00 | $500.00 | $0.00 | $1,500.00 |

Isaacson Expert Report for Kirby
Exhibit 3 - Kirby Contracts Database

Kirby Contracts Database

| YEAR | BATES NBR | FIRSTNAME | LASTNAME | ADDRESS | CITY | STATE | ZIPCODE | ZIP4 | PHONE | Selling Price (inc. accessories) | Sales Tax (All taxes/fees) | Down Payment | Trade-in/Discount | Unpaid Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2008 | 00237 | JIM | WATSON | 7919 JENHURST WAY | POWELL | TN | 37849 | 5443 | 8659472643 | $1,100.00 | $101.40 | $41.40 | $0.00 | $1,160.00 |
| 2008 | 00239 | DONNA | MONROE | 1813 HAYNES AVE NE | HUNTSVILLE | AL | 35811 | 2126 | 2565394040 | $1,700.00 | $136.00 | NA | $0.00 | NA |
| 2008 | 00240 | PAULA | DVORARY | 4800 KIARA DR | HOPE MILLS | NC | 28348 | 9076 | | $1,810.00 | $112.00 | $0.00 | $210.00 | $1,712.00 |
| 2008 | 00242 | AUDRA | MILGRIM | 1775 BERNARD DR | ELLISTON | VA | 24087 | 3521 | 5402681509 | $750.00 | $0.00 | $750.00 | $0.00 | $0.00 |
| 2008 | 00244 | NANCY & RICKY | BUNN | 769 LITTLE CREEK CHURCH RD | CLAYTON | NC | 27520 | 6871 | | $1,924.00 | $77.00 | $0.00 | $824.00 | $1,177.00 |
| 2008 | 00246 | DARLENE | JENKINS | | WILSON | NC | 27893 | | 2522930656 | $2,310.00 | $80.00 | $0.00 | $910.00 | $1,480.00 |
| 2008 | 00248 | BEN | AUGUSTINE | 219 MORRIS BUNCIC RD | SMITHFIELD | PA | 15478 | 1361 | 7247259712 | $1,620.00 | Included | $1,620.00 | $0.00 | $0.00 |
| 2008 | 00250 | CECIL | RANNEY | 11240 WOMANS BAY DR | KODIAK | AK | 99615 | 9403 | | $2,150.00 | $0.00 | $2,050.00 | $100.00 | $0.00 |
| 2008 | 00252 | ROSS | CROSBY | 10115 N HIGHLAND AVE | TAMPA | FL | 33612 | 7454 | | $1,599.00 | $101.00 | $0.00 | Included | $1,700.00 |
| 2008 | 00254 | TONI | SMITH | 220 PLEASANT ST | CANANDAIGUA | NY | 14424 | 2044 | | $1,798.00 | $102.00 | $100.00 | $600.00 | $1,200.00 |
| 2008 | 00256 | BENITO | SANCHEZ | 65 E MABILL ST | ANTIOCH | CA | 94509 | | (925) 777-1827 | $1,000.00 | $80.00 | $1,080.00 | $0.00 | $0.00 |
| 2008 | 00257 | MARYANN | PARISH | 755 TOWNLINE ROAD 151 | NORWALK | OH | 44857 | 9535 | (419) 668-3818 | $1,899.00 | $97.93 | $1,496.93 | $500.00 | $0.00 |
| 2008 | 00258 | PATRICIA | HORTON | 4201 BISSELSCARCH RD | GLEN ROCK | PA | 17362 | | | $1,749.00 | $89.94 | $88.94 | $250.00 | $1,500.00 |
| 2008 | 00260 | MICHAEL | GANDEC | 1329 13TH ST | NITRO | WV | 25143 | 1831 | | $1,000.00 | $60.00 | $1,060.00 | Included | $0.00 |
| 2008 | 00262 | ANGELA | PITSCH | 6560 CAMP CREEK RD | MANHATTAN | MT | 59741 | 8323 | 4062827069 | $1,978.00 | $0.00 | $800.00 | $528.08 | $649.92 |
| 2008 | 00263 | JOSEPHINE | FOSTER | 21341 MAIN ST | MATTESON | IL | 60443 | 2563 | 7088982276 | $2,418.90 | Included | $0.00 | $418.90 | $2,000.00 |
| 2008 | 00265 | RUTH | LACY | 10240 LIGHT AVE | HASTINGS | FL | 32145 | 4684 | 3863260911 | $2,399.00 | Included | $1,500.00 | $899.00 | $0.00 |
| 2008 | 00266 | STEPHANIE | MORGAN | 118 LONGLEAF CIR | POOLER | GA | 31322 | 9388 | | $2,399.00 | $70.00 | $50.00 | $1,399.00 | $1,020.00 |
| 2008 | 00268 | MICHAEL | PRYOR | 8857 SANDUSKY AVE S | JACKSONVILLE | FL | 32216 | 3320 | | $2,399.00 | Included | $100.00 | $599.00 | $1,700.00 |
| 2008 | 00270 | JIMMY | DODD | 200 WINDSOR RD | STARKVILLE | MS | 39759 | 2138 | | $999.00 | $68.00 | $1,067.00 | $0.00 | $0.00 |
| 2008 | 00271 | CASSANDRA | WARE | 4908 CAMERON LN | CHATTANOOGA | TN | 37411 | 2537 | 6623237531 | $1,945.00 | $120.00 | $300.00 | $365.00 | $1,400.00 |
| 2008 | 00273 | SARA | FORD | 4056 GRANDOVER CT | BUFORD | GA | 30579 | | | $1,998.00 | $114.00 | $14.00 | $98.00 | $2,000.00 |
| 2008 | 00275 | JOYCE | GREENWOOD | 1817 PARKWOOD DR | ANNISTON | AL | 36201 | 1745 | 2562362374 | $1,800.00 | Included | $0.00 | $0.00 | $1,800.00 |
| 2008 | 00277 | ANN | SMITH | PO BOX 8 | MURRAYVILLE | GA | 30564 | 0008 | | $829.00 | $58.03 | $887.03 | $0.00 | $0.00 |
| 2008 | 00279 | MAXINE | BRANDON | 5480 HILLTOP | FAYETTEVILLE | GA | 30215 | | | $1,100.00 | $0.00 | $0.00 | $0.00 | $1,100.00 |
| 2008 | 00281 | MAURICE | CROSSING | 1987 WYNKUGET | STONE MOUNTAIN | GA | 30088 | | | $1,849.00 | $129.43 | $0.00 | $218.43 | $1,760.00 |
| 2008 | 00283 | JENNIFER | MCDONALD | 117 NOBLE DR | PERKASIE | PA | 18944 | 2430 | (215) 453-5705 | $1,000.00 | $60.00 | $1,060.00 | $0.00 | $0.00 |
| 2008 | 00284 | ANN | O'BRIAN | 64 SPEAR ST | MELROSE | MA | 02176 | 5627 | (781) 665-3967 | $1,664.50 | $65.00 | $1,365.00 | $364.50 | $0.00 |
| 2008 | 00285 | VIRGINIA | DESMARAIS | 54 BALLOUVILLE RD | DAYVILLE | CT | 06241 | 1201 | | $1,895.00 | $83.70 | $83.70 | $500.00 | $1,395.00 |
| 2008 | 00287 | PAUL | WROBBEL | 7070 MAPLE STREET RD | BASOM | NY | 14013 | 9770 | 5859489708 | $1,849.00 | $147.50 | $216.00 | $0.00 | $1,780.00 |
| 2008 | 00289 | JOHN | DEMINIE | 43 COTTAGE ST # 33 | LYNN | MA | 01905 | 2306 | | $1,682.50 | $60.00 | $60.00 | $482.50 | $1,200.00 |
| 2008 | 00291 | JANICE | PETREOCA | 120 CHARLES LN | HATBORO | PA | 19040 | 1407 | (215) 443-8394 | $600.00 | $0.00 | $600.00 | $0.00 | $0.00 |
| 2008 | 00293 | MELISSA | KNOTT | 2527 NW CASCADE AVE | EAST WENATCHEE | WA | 98802 | 3965 | | $1,925.00 | Included | $25.00 | $0.00 | $1,900.00 |
| 2008 | 00295 | RAMIRO | SANTOLO | 1738 NE DARBY ST | HILLSBORO | OR | 97124 | 2782 | | $2,999.00 | $0.00 | $0.00 | $1,499.00 | $1,500.00 |
| 2008 | 00297 | BILL | KOESTER | 6999 E FOOTHILL RD | IDAHO FALLS | ID | 83401 | 6052 | 2085524852 | $1,600.00 | $96.00 | $1,696.00 | Included | $0.00 |
| 2008 | 00299 | ERIC | CASTLE | 1671 YORK ST | SAN JOSE | CA | 95124 | 3236 | (408) 448-1281 | $1,935.15 | $159.64 | $2,094.79 | $0.00 | $0.00 |
| 2008 | 00300 | ANITA | GRIMM | 7989 SCRIBECO DR | YUBA CITY | CA | 95991 | | | $1,000.00 | $70.00 | $0.00 | $0.00 | $1,070.00 |
| 2008 | 00302 | VICTOR | ORTIZ | 1453 WIND CAVE CIR | PLANO | TX | 75023 | 7336 | 9726335392 | $1,750.00 | Included | $500.00 | $0.00 | $1,250.00 |
| 2008 | 00304 | CURTIS | HILL | 12704 LA PAZ | DEL VALLE | TX | 78617 | 3672 | | $1,500.00 | Included | $0.00 | $0.00 | $1,500.00 |
| 2008 | 00306 | JORGE | PEREZ | 2030 EAST AVE LOT 16 | SCHUYLER | NE | 68661 | 1074 | (902) 270-5049 | $2,369.00 | $50.00 | $750.00 | $1,669.00 | $0.00 |
| 2008 | 00307 | JONATHON | RUSSELL | 207 E DOUGLAS | COLDRIDGE | NE | 67827 | | | $1,500.00 | $90.00 | $10.00 | Included | $1,580.00 |
| 2008 | 00309 | LENARA | LILES | 1519 S 2ND ST | TUCUMCARI | NM | 88401 | 3549 | | $1,080.00 | Included | $80.00 | $0.00 | $1,000.00 |
| 2008 | 00310 | SAMUEL | HODGEN | 3721 PUREBRED DR | VIRGINIA BEACH | VA | 23453 | 8512 | | $1,638.00 | $70.50 | $188.50 | $220.00 | $1,300.00 |
| 2008 | 00312 | ELDEN & ANGELA | CECH | 12101 EMMAWALTER RD | LINCOLN | NE | 68517 | 9817 | 4024383172 | $2,069.00 | $74.25 | $1,424.25 | $719.00 | $0.00 |
| 2008 | 00314 | ARTHUR | KALARCHICK | 205 CALHOUN ST | BUTTE | MT | 59701 | 3103 | 4064942978 | $1,500.00 | $0.00 | $1,100.00 | $400.00 | $0.00 |
| 2008 | 00315 | PAMELA & ROBERT | LANGSTON | 257 N PINE ST | FRUITA | CO | 81521 | 2412 | 9702601808 | $1,500.00 | Included | $0.00 | Included | $1,500.00 |
| 2008 | 00317 | JUANITA | FERRELL | 7120 E 69TH TER | KANSAS CITY | MO | 64133 | 5567 | 8163537120 | $1,380.00 | Included | $1,380.00 | $0.00 | $0.00 |
| 2008 | 00318 | ETTA & GARY | COASTER | 7508 E 107TH ST | KANSAS CITY | MO | 64134 | 2867 | | $1,700.00 | $116.00 | $6.00 | $0.00 | $1,810.00 |
| 2008 | 00320 | LATISHA | | 2 MAIN DR | WHEATLAND | WY | 82201 | 8922 | | $1,795.00 | $105.00 | $0.00 | $0.00 | $1,900.00 |
| 2008 | 00321 | RICHARD & JEANNE | ROOT | 475 KING ST | EVANSVILLE | WY | 82636 | | | $1,330.00 | $80.00 | $200.00 | $0.00 | $1,210.00 |
| 2008 | 00322 | JERRY | GARDNER | 192 SAN ISABEL BLVD | WALSENBURG | CO | 81089 | 9531 | 7197382619 | $800.00 | $50.00 | $100.00 | $0.00 | $750.00 |
| 2008 | 00323 | SAVANNAH | WILSON | 202 2ND ST | BIG PINEY | WY | 83113 | | | $1,000.00 | $60.00 | $100.00 | $0.00 | $960.00 |
| 2008 | 00324 | ESTHER | STEERLASE | 516 6TH ST | NEWPORT | MN | 55055 | 1361 | | $1,700.00 | Included | $0.00 | Included | $1,700.00 |
| 2008 | 00326 | NELSON | VILLANUEVA | 12580 GENESEE AVE | SAINT PAUL | MN | 55124 | 4356 | | $1,600.00 | Included | $0.00 | $0.00 | $1,600.00 |
| 2008 | 00328 | BARBARA | ONEILL | 11971 WESTSHORE DR | PINCKNEY | MI | 48169 | 9092 | 7349540870 | $2,199.00 | $41.97 | $1,440.97 | $800.00 | $0.00 |
| 2008 | 00330 | BRIAN | ANDERSON | 9710 52ND DR NE | MARYSVILLE | WA | 98270 | 2376 | (206) 510-9507 | $900.00 | Included | $900.00 | Included | $0.00 |
| 2008 | 00331 | ELIZABETH | GONZALES-SANDOVAL | 35620 12TH AVE SW | FEDERAL WAY | WA | 98023 | 7236 | | $1,400.00 | Included | $0.00 | $0.00 | $1,400.00 |
| 2008 | 00333 | KAREN | MEYER | 4 ALDGATE CT | BRICK | NJ | 08724 | 4012 | 7328990713 | $799.00 | $55.90 | $854.90 | $0.00 | $0.00 |
| 2008 | 00334 | BONNIE | REINEER | 222 MEADOWLARK CT | MIDDLEVILLE | MI | 49333 | 9403 | 2697953642 | $950.00 | Included | $0.00 | $0.00 | $950.00 |
| 2008 | 00336 | LAY | KOK | 145 W 24TH ST | HOLLAND | MI | 49423 | 4781 | 6163966832 | $1,500.00 | Included | $0.00 | Included | $1,500.00 |
| 2008 | 00338 | | | | AKRON | OH | 44310 | | | $1,999.00 | $93.69 | $92.69 | $500.00 | $1,500.00 |
| 2008 | 00340 | W | BRENNER | PO BOX 14286 | COLUMBUS | OH | 43214 | 0286 | | $999.00 | $67.43 | $1,066.43 | $0.00 | $0.00 |
| 2008 | 00342 | LUZ | MONTOYA | 1701 FULTON ST | KALAMAZOO | MI | 49001 | 4594 | | $1,490.00 | $0.00 | $0.00 | $0.00 | $1,490.00 |
| 2008 | 00344 | CHERYL | SHERMAN | 717 E MICHIGAN AVE | PAW PAW | MI | 49079 | 1217 | | $1,799.00 | $96.00 | $56.00 | $199.00 | $1,640.00 |
| 2008 | 00346 | HENRY | TIPPETT | 2542 KREBER AVE | COLUMBUS | OH | 43204 | 2858 | 6143089171 | $1,300.00 | Included | $1,300.00 | $0.00 | $0.00 |
| 2008 | 00348 | JEAN | TROUTMAN | 133 LECLINE DR NE | CONCORD | NC | 28025 | 3021 | 7047826808 | $1,400.00 | Included | $300.00 | $0.00 | $1,100.00 |
| 2008 | 00350 | CAROL | BOLLING | 317 W PINEWOOD CT | HUNTINGBURG | IN | 47542 | 8945 | 8126834845 | $1,880.00 | Included | $1,000.00 | $880.00 | $0.00 |
| 2008 | 00352 | THOMAS | RICH | 1760 CLARKSBURG RD | HUNTINGDON | TN | 38344 | 8948 | | $2,000.00 | Included | $200.00 | $0.00 | $1,800.00 |
| 2008 | 00354 | ERIC | EICHERT | 198 FOREST MANOR DR | SANFORD | NC | 27332 | 3002 | | $1,899.50 | $84.00 | $0.00 | $699.50 | $1,284.00 |

Isaacson Expert Report for Kirby
Exhibit 3 - Kirby Contracts Database

Kirby Contracts Database

| YEAR | BATES NBR | FIRSTNAME | LASTNAME | ADDRESS | CITY | STATE | ZIPCODE | ZIP4 | PHONE | Selling Price (inc. accessories) | Sales Tax (All taxes/fees) | Down Payment | Trade-in/Discount | Unpaid Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2008 | 00356 | GRADY | MCNILL | 1010 MAGNOLIA DR | DUNN | NC | 28334 | 2526 |  | $1,785.00 | $49.00 | $749.00 | $1,085.00 | $0.00 |
| 2008 | 00359 | JASON | SIGLE | 313 N OHIO AVE | SYLVAN GROVE | KS | 67481 | 8117 | 7855267823 | $1,825.00 | Included | $125.00 | Included | $1,700.00 |
| 2008 | 00360 | TIMOTHY | SKELTON | 14077 W AVENUE E | LANCASTER | CA | 93536 | 1727 |  | $1,072.50 | Included | $0.00 | $0.00 | $1,072.50 |
| 2008 | 00362 | DOUGLAS | KADEL | 3345 N HARRIS WAY | FLAGSTAFF | AZ | 86004 | 2330 | 9287741323 | $2,261.00 | Included | $600.00 | $61.00 | $1,600.00 |
| 2008 | 00364 | LYLE | ALLEN | 230 E 1200 N | LOGAN | UT | 84341 | 4991 | 4357524619 | $900.00 | Included | $900.00 | $0.00 | $0.00 |
| 2008 | 00365 | JAMES | ROBINSON | 6807 SLICKROCK DR | BAKERSFIELD | CA | 93313 | 7720 |  | $1,300.00 | $95.00 | $5.00 | Included | $1,390.00 |
| 2008 | 00367 | JIMMY | YEH | 306 CASTLETON ST | CAMARILLO | CA | 93012 |  | (805) 484-9874 | $2,199.00 | Included | $1,501.50 | $697.50 | $0.00 |
| 2008 | 00368 | REGULA |  | 3100 DRIEL ST N 102 | MAPLEWOOD | MN | 55119 |  |  | $2,197.00 | $78.00 | $178.00 | $997.00 | $1,100.00 |
| 2008 | 00370 |  |  |  | TOLEDO | IL | 62468 |  |  | $1,979.00 | $87.50 | $0.00 | $579.00 | $1,487.50 |
| 2008 | 00371 | JOSEPH | LEWIS | 6043 ROSELAWN DR | INDIANAPOLIS | IN | 46226 | 4950 |  | $1,300.00 | $78.00 | $78.00 | $0.00 | $1,300.00 |
| 2008 | 00373 | TYRA | SHANNON | 4307 WELLINGTON DR | CINCINNATI | OH | 45245 | 1953 |  | $1,300.00 | $84.00 | $1,384.00 | $0.00 | $0.00 |
| 2008 | 00374 | CLINTON | DAVIDSON | 2378 ROSS HANOVER RD | HAMILTON | OH | 45013 | 4821 | 5137524678 | $1,614.00 | $52.00 | $852.00 | $814.00 | $0.00 |
| 2008 | 00376 | SAMUEL | STEENBERGEN | 158 COUNTY ROAD 2900 N | FISHER | IL | 61843 | 9754 | 5138637810 | $2,200.00 | $143.00 | $343.00 | $0.00 | $2,000.00 |
| 2008 | 00378 | MATILDA | CASABOS | 4625 SPRING VALLEY CIR SW | ALBUQUERQUE | NM | 87105 | 6346 |  | $1,528.50 | $61.50 | $0.00 | $520.00 | $1,070.00 |
| 2008 | 00380 | TOMMY & JORETTA | IKEDA | 9900 VOSS AVE | FORT WORTH | TX | 76244 | 4800 | (817) 337-8427 | $2,295.00 | $0.00 | $2,295.00 | $0.00 | $0.00 |
| 2008 | 00381 | ESSIE | ZENO | 2336 BRADFORD PEAR DR | LITTLE ELM | TX | 75068 | 5687 |  | $2,300.00 | $0.00 | $300.00 | $0.00 | $2,000.00 |
| 2008 | 00383 | JOSEPH | FORY | 2201 RAINFOREST LN | KILLEEN | TX | 76549 | 4266 |  | $1,500.00 | $0.00 | $0.00 | $0.00 | $1,500.00 |
| 2008 | 00385 |  |  |  | SALLY | TX | 76803 |  |  | $2,195.00 | $0.00 | $0.00 | $395.00 | $1,800.00 |
| 2008 | 00387 | JAMES | SANDERS | 5401 WILLOW RIDGE RD | ABILENE | TX | 79606 | 5390 |  | $2,195.00 | Included | $500.00 | $215.00 | $1,480.00 |
| 2008 | 00388 | CHRIS | JORN | 2322 N WOODLAWN BLVD | DERBY | KS | 67037 | 3843 | 3167881938 | $1,596.21 | $0.00 | $1,596.21 | $0.00 | $0.00 |
| 2008 | 00389 | BRIAN | DRILLIMAN | 5201 E MURDOCK ST | WICHITA | KS | 67208 | 3537 |  | $2,369.00 | $63.00 | $63.00 | $1,369.00 | $1,000.00 |
| 2008 | 00391 | CYNTHIA | BLEDSOE | 3625 SUMMERTREE DR | FLORENCE | SC | 29506 | 4358 |  | $1,340.00 | $94.00 | $134.00 | $0.00 | $1,300.00 |
| 2008 | 00393 | JIM | MORRISSETTE | 3 ROCKY HILL RD | SOMERSWORTH | NH | 03878 | 2803 | 6036925764 | $1,749.00 | $0.00 | $1,479.00 | $270.00 | $0.00 |
| 2008 | 00396 | GARY | HOESE | 80 S ELM AVE | COOKEVILLE | TN | 38501 | 3578 |  | $1,000.00 | $80.00 | $200.00 | $0.00 | $880.00 |
| 2008 | 00398 | YAROSLAV | SOLTEZ | 2215 SOUTHFORKE DR SE | CLEVELAND | TN | 37311 | 0933 |  | $1,200.00 | $120.00 | $1,320.00 | $0.00 | $0.00 |
| 2008 | 00400 | MARY | MCLENDON | 301 EL GRANDE LN | LENOIR CITY | TN | 37771 | 6812 | 8659884801 | $1,500.00 | $140.00 | $0.00 | $0.00 | $1,640.00 |
| 2008 | 00401 | ROBERT | RICHARDSON | 419 TODDS SCHOOL RD | MULLINS | SC | 29574 | 5020 | 8434230799 | $1,300.00 | $91.00 | $695.50 | $0.00 | $695.50 |
| 2008 | 00402 | RICHARD | WINSTON | 1015 WELLINGTON AVE | CHESAPEAKE | VA | 23324 | 3448 | 7575437874 | $2,600.00 | $0.00 | $0.00 | $800.00 | $1,800.00 |
| 2008 | 00404 | ALLISON | METTLER | 8153 GREENVIEW RD | MOYOCK | NC | 27958 |  |  | $1,924.93 | $70.00 | $1,070.00 | $924.93 | $0.00 |
| 2008 | 00406 | THELMA | SHAW | 147 JOHNS ST | ASHEVILLE | NC | 28806 |  | 8282548627 | $466.51 | $31.49 | $498.00 | $0.00 | $0.00 |
| 2008 | 00408 |  |  |  |  | AL |  |  |  | $1,927.00 | Included | $1,404.00 | $523.00 | $0.00 |
| 2008 | 00410 | BEJAMIN | NUNEZ | 9446 W PARKVIEW TERRACE LOOP | EAGLE RIVER | AK | 99577 | 8546 | 9077261945 | $2,050.00 | $0.00 | $0.00 | $550.00 | $1,500.00 |
| 2008 | 00412 | ROBERT & JEFF | DELOACH | 1008 OLD FIELD DR | BRANDON | FL | 33511 | 6252 |  | $2,299.00 | $132.93 | $101.93 | $400.00 | $1,930.00 |
| 2008 | 00417 | ALLEN & BARBARA | VILLMOW | 39747 288TH ST | DELMONT | SD | 57330 | 6706 | 6057796971 | $2,192.00 | $85.92 | $1,733.92 | $544.00 | $0.00 |
| 2008 | 00419 | NICOLE | MANSKE | W 174 N 9287 JOPER RD | MENOMONEE FALLS | WI | 53051 |  | 2622555246 | $1,500.00 | $84.00 | $84.00 | $0.00 | $1,500.00 |
| 2008 | 00421 | GARRY | FISHER JR | 205 S 11TH ST | RICHMOND | IN | 47374 | 5954 | 7659629896 | $1,000.00 | $70.00 | $0.00 | $0.00 | $1,070.00 |
| 2008 | 00423 | BETTY | IRBY | 1063 US HIGHWAY 2 W | SAINT IGNACE | MI | 49781 | 5519 | 9066430936 | $2,199.00 | $114.00 | $94.00 | $299.00 | $1,920.00 |
| 2008 | 00425 | ALAN | ALEREDGE | 242 WEATHERINGTON RD LOT 23 | JACKSONVILLE | NC | 28546 | 9786 |  | $1,900.00 | Included | $0.00 | Included | $1,900.00 |
| 2008 | 00427 | JOHN | REHSE | 142 WITTEH CIR | HAVELOCK | NC | 28532 |  |  | $1,401.87 | $98.13 | $0.00 | Included | $1,500.00 |
| 2008 | 00429 | DOROTHY | BRUZEK | 1612 RACE ST | SAINT PAUL | MN | 55102 | 4237 | 6512928975 | $2,192.00 | $122.16 | $99.16 | $355.00 | $1,860.00 |
| 2008 | 00430 | STACEY | PODRAZA | 9515 TERRITORY LN | HOUSTON | TX | 77064 | 5233 | 2818581602 | $1,478.06 | $121.94 | $1,600.00 | $0.00 | $0.00 |
| 2008 | 00431 | NOOR | YARI | 16297 FAIRWAY GLEN LN | SUGARLAND | TX | 77487 |  |  | $923.78 | $76.22 | $1,000.00 | $0.00 | $0.00 |
| 2008 | 00432 | GEORGE | JOSEPH | 1901 LAUREL OAK CT | ARLINGTON | TX | 76001 | 8461 | 8174667383 | $1,000.00 | Included | $1,000.00 | $0.00 | $0.00 |
| 2008 | 00433 | JOHNNY & BRANDY | TODD | 6823 GRANT DR | RICHMOND | TX | 77469 |  |  | $1,600.00 | $0.00 | $100.00 | $0.00 | $1,500.00 |
| 2008 | 00435 | NORMA | HOLLOWAY | 407 S WASHINGTON AVE | REIDSVILLE | NC | 27320 | 3639 |  | $1,785.00 | $84.00 | $0.00 | $585.00 | $1,284.00 |
| 2008 | 00439 | RALENA | WINFREY | 1001 MEADOW ROSE AVE | GILLETTE | WY | 82716 | 2021 |  | $800.00 | $50.00 | $0.00 | $0.00 | $850.00 |
| 2008 | 00440 | JEREMY | HARGAY | 600 E 5TH VE LOT 204 | BROOKINGS | SD | 57006 |  |  | $2,100.00 | $105.00 | $505.00 | Included | $1,700.00 |
| 2008 | 00442 | GILSELLE | WALLACE | 12171 BEACH BLVD APT 1914 | JACKSONVILLE | FL | 32246 | 1417 | (677) 256-8108 | $2,399.00 | Included | $300.00 | $1,099.00 | $1,000.00 |
| 2008 | 00444 | JAMES & MARJORIE | JACOB | 112 LAKE ST | POMONA PARK | FL | 32181 | 2216 | 7064686568 | $2,399.00 | $151.20 | $2,311.20 | $239.00 | $0.00 |
| 2008 | 00445 | KIMBERLY | ROBERSON | 1154 NE COUNTRY KITCHEN | MADISON | FL | 32340 |  | 8509732933 | $1,700.00 | $20.00 | $20.00 | $0.00 | $1,700.00 |
| 2008 | 00447 | JAMES | MITCHELL | 31 BUTTERNUT DR | PALM COAST | FL | 32137 | 3514 | 3864454252 | $1,924.00 | $84.00 | $4.00 | $724.00 | $1,280.00 |
| 2008 | 00449 | TERESA | HUSKEY | 10 GROVE ST | GRAYSVILLE | GA | 30726 |  |  | $1,200.00 | $0.00 | $0.00 | $0.00 | $1,200.00 |
| 2008 | 00451 | MICHELLE | HERERER | 567 MARTAL FOREST LANE | LAWRENCEVILLE | GA | 30045 |  |  | $1,998.00 | $90.00 | $1,590.00 | $498.00 | $0.00 |
| 2008 | 00452 | SHIRLEY | STEPHENS | 494 MIDDLEBROOK POND RD | MONTICELLO | GA | 31064 | 7205 |  | $1,480.00 | $103.00 | $1,583.00 | $0.00 | $0.00 |
| 2008 | 00453 | CINDY & TONY | STRICKLAND | 394 CHARESA LN | DACULA | GA | 30019 | 2396 | 7706827373 | $1,998.00 | $108.00 | $68.00 | $198.00 | $1,840.00 |
| 2008 | 00455 | JUDY | SWANSON | 13 OAK ST | GRANITEVILLE | SC | 29829 |  |  | $1,300.00 | $0.00 | $0.00 | $0.00 | $1,300.00 |
| 2008 | 00457 | JOHNNIE & SHERLENE | HARDY | 1560 LINSVIEW CLOSE | STONE MOUNTAIN | GA | 30083 |  |  | $1,549.00 | $108.40 | $257.40 | $0.00 | $1,400.00 |
| 2008 | 00459 | PATRICIA | FOWLKES | 297 ELLERY AVE | NEWARK | NJ | 07106 | 2912 | 9733998787 | $1,749.00 | $133.00 | $263.00 | $19.00 | $1,600.00 |
| 2008 | 00461 | MARGARET | CAVANAUGH | 21 N HILL DR | LYNNFIELD | MA | 01940 | 1020 | 7813346073 | $1,570.00 | $50.00 | $250.00 | $570.00 | $800.00 |
| 2008 | 00463 | ALAN | HYLA | 23 FOREST WAY | COLCHESTER | CT | 06415 | 5211 |  | $1,895.00 | $89.70 | $89.70 | $400.00 | $1,495.00 |
| 2008 | 00465 | LISA | VANDERSTINE | 3036 DELAWARE TPKE | VOORHEESVILLE | NY | 12186 | 2834 | 5188727136 | $1,100.00 | $88.00 | $1,188.00 | $0.00 | $0.00 |
| 2008 | 00466 | SARAH | ZINK | 51 HARVARD RD | STOW | MA | 01775 | 1017 | (978) 823-0151 | $1,682.50 | $60.00 | $1,260.00 | $482.50 | $0.00 |
| 2008 | 00467 | WILLIAM & HOPE | BENNETT | 1525 FAIRVIEW AVE | MONTGOMERY | PA | 19096 |  | (215) 657-3550 | $1,100.00 | $0.00 | $1,100.00 | $0.00 | $0.00 |
| 2008 | 00469 | TAYLOR | MORRIS | 118103 W KING TULL RD | PROSSER | WA | 99350 | 8604 | 5097863233 | $2,343.00 | $162.94 | $1,003.00 | $522.94 | $980.00 |
| 2008 | 00471 | ARIANNA | HAUTSTUOCA | 8005 SW DEVON LN | PORTLAND | OR | 97219 | 3767 |  | $2,500.00 | $0.00 | $1,200.00 | $1,300.00 | $0.00 |
| 2008 | 00473 | BILL | PETERSON | 1607 SHOUP ST | SALMON | ID | 83467 |  |  | $940.00 | $60.00 | $1,000.00 | $0.00 | $0.00 |
| 2008 | 00475 | JANEY | ESLICK | 523 SEAGULL DR | SUISUN CITY | CA | 94585 | 2332 | (707) 363-6386 | $1,095.00 | $0.00 | $1,095.00 | $0.00 | $0.00 |
| 2008 | 00476 | ERNEST | COSTANZA | 304 RENEE DR | VALLEY SPRINGS | CA | 95252 | 8629 |  | $900.00 | $65.25 | $965.25 | Included | $0.00 |
| 2008 | 00478 | JOSEPHINE | DOUGLAS | 1732 71ST AVE | SACRAMENTO | CA | 95832 | 1138 |  | $1,500.00 | Included | $0.00 | Included | $1,500.00 |

Isaacson Expert Report for Kirby
Exhibit 3 - Kirby Contracts Database

Kirby Contracts Database

| YEAR | BATES NBR | FIRSTNAME | LASTNAME | ADDRESS | CITY | STATE | ZIPCODE | ZIP4 | PHONE | Selling Price (inc. accessories) | Sales Tax (All taxes/fees) | Down Payment | Trade-in/Discount | Unpaid Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2008 | 00480 | DELLA | DUBBERT | 3865 W HARBOR RD | PORT CLINTON | OH | 43452 | 9033 | (419) 635-1072 | $1,899.00 | Included | $1,000.00 | $899.00 | $0.00 |
| 2008 | 00481 | JOHN | KRAFT | 1202 OHIO DR | BUCYRUS | OH | 44820 | 3536 | 4195625358 | $1,899.00 | $80.00 | $0.00 | $999.00 | $980.00 |
| 2008 | 00483 | INEZ | BROWN | 737 DAYSPRING DR | ODENTON | MD | 21113 | 1567 | 4103054549 | $1,749.00 | $90.00 | $10.00 | $249.00 | $1,580.00 |
| 2008 | 00485 | ALETHEA | HILL | 1731 HARGINGER TRAIL | EDGEWOOD | MD | 21040 | | | $1,749.00 | $72.00 | $12.00 | $549.00 | $1,260.00 |
| 2008 | 00489 | JOHN | SHELBY | 14729 COOPER AVE | HARVEY | IL | 60409 | 1513 | | $2,418.90 | Included | $200.00 | $1,128.90 | $1,090.00 |
| 2008 | 00491 | GLORIA | ORTIZ | 1313 S TEXAS AVE | ODESSA | TX | 79761 | 6756 | 4323336535 | $1,995.00 | $82.50 | $1,082.50 | $995.00 | $0.00 |
| 2008 | 00493 | MARIA | GUZMAN | 5002 CANYON BLANCO DR | HOUSTON | TX | 77045 | 2504 | (713) 726-9019 | $1,000.00 | Included | $1,000.00 | $0.00 | $0.00 |
| 2008 | 00494 | DONNA & JEROME | BUFFA | 2500 ROYAL HIGHLANDS LN | CONROE | TX | 77304 | 2446 | | $1,700.00 | Included | $50.00 | $0.00 | $1,650.00 |
| 2008 | 00496 | VIKI | MAZARD | 3905 FIELDCREST DR | KILLEEN | TX | 76549 | 4566 | | $1,300.00 | Included | $100.00 | $0.00 | $1,200.00 |
| 2008 | 00498 | MYCHELLE | THOMPSON | 1135 GARDEN ST | BENNET | NE | 68317 | 2279 | (402) 782-6346 | $2,369.00 | $70.00 | $1,070.00 | $1,369.00 | $0.00 |
| 2008 | 00499 | NOREEN | JORGEN | 47033 BURBANK RD | BURBANK | SD | 57010 | 6702 | | $2,369.00 | $50.00 | $0.00 | $1,069.00 | $1,350.00 |
| 2008 | 00501 | ELSIE | RODGERS | 825 APACHE DR | ALVA | OK | 73717 | 1828 | 5803270383 | $990.00 | $0.00 | $990.00 | $0.00 | $0.00 |
| 2008 | 00502 | JOAN | PROCTAR | 1044 SANDOVAL DR | VIRGINIA BEACH | VA | 23454 | 7204 | | $1,518.00 | $63.40 | $131.40 | $250.00 | $1,200.00 |
| 2008 | 00504 | TOMMY | CRAWFORD | 1541 PATTERSON DR | LINCOLN | NE | 68522 | 1995 | 4024359242 | $2,069.00 | $45.00 | $695.00 | $1,419.00 | $0.00 |
| 2008 | 00506 | THOMAS | DEADMOND | 616 E MARIAN CT | NIXA | MO | 65714 | 8873 | 4177258441 | $2,269.00 | Included | $0.00 | $1,269.00 | $1,000.00 |
| 2008 | 00508 | MICHAEL | SCOTT | 481 ROYAL ANN WAY | GRAND JUNCTION | CO | 81504 | 6171 | | $1,500.00 | Included | $1,000.00 | $0.00 | $500.00 |
| 2008 | 00510 | NELSON | DURON | 2983 WICHITA CT | GRAND JUNCTION | CO | 81503 | 4411 | | $1,695.00 | $84.00 | $279.00 | Included | $1,500.00 |
| 2008 | 00512 | SHIRLEY | HUFF | 401 E HIGH ST | MARSHALL | MO | 65340 | 1214 | 6608869369 | $850.00 | $58.44 | $58.44 | Included | $850.00 |
| 2008 | 00514 | ROBERT | DUNN | 907 E PERSHING AVE | RIVERTON | WY | 82501 | 2930 | | $1,795.00 | $125.00 | $200.00 | $0.00 | $1,720.00 |
| 2008 | 00515 | BONNIE | GATES | 776 PONDEROSA DR | WINDSOR | CO | 80550 | 5460 | | $1,180.00 | $120.00 | $200.00 | $0.00 | $1,100.00 |
| 2008 | 00516 | JERRID & HEATHER | ALLEN | 2126 11TH AVE | BELLE FOURCHE | SD | 57717 | 2234 | 6057234982 | $1,795.00 | $115.00 | $400.00 | $0.00 | $1,510.00 |
| 2008 | 00517 | TAMMY | SINNER | 514 W 33RD ST | SCOTTSBLUFF | NE | 69361 | 4362 | | $795.00 | $45.00 | $0.00 | $0.00 | $840.00 |
| 2008 | 00518 | SHIRLEY | MURRAY | 821 2ND ST E | MCCLUSKY | ND | 58463 | 4130 | 7013632731 | $987.65 | $59.26 | $86.91 | $0.00 | $960.00 |
| 2008 | 00520 | EFRAIN | ESTRADA | 164 DEMING RD | SHELBY | MI | 49455 | 1214 | 2318615830 | $1,490.00 | $89.40 | $0.00 | $9.40 | $1,570.00 |
| 2008 | 00522 | VIRGINIA | FRAS | 503 DOWNEY AVE | MISHAWAKA | IN | 46544 | 3455 | 5742567332 | $1,599.54 | $0.00 | $0.00 | $159.54 | $1,440.00 |
| 2008 | 00524 | SYLVANIE | KOHANSBY | 4513 23RD AVE SE | LACEY | WA | 98503 | 3203 | 3604121425 | $1,569.00 | Included | $1,569.00 | $0.00 | $0.00 |
| 2008 | 00525 | WILFRIDO | LEDESAN | 4715 148TH AVE NE | BELLEVUE | WA | 98007 | 3081 | | $2,720.00 | Included | $100.00 | Included | $2,620.00 |
| 2008 | 00527 | MELISSA | HIPOLITE | 2955 W ADAMS RD | ALMA | MI | 48801 | 9309 | 9896813621 | $1,000.00 | Included | $1,000.00 | $0.00 | $0.00 |
| 2008 | 00528 | KREG | BRACE | 8618 ADAMS ST | ZEELAND | MI | 49464 | 9366 | (616) 688-7484 | $690.00 | $41.40 | $731.40 | $0.00 | $0.00 |
| 2008 | 00529 | TIUSO | HERNANDEZ | 546 LIBERTY ST SW | GRAND RAPIDS | MI | 49503 | 8065 | 6164759794 | $2,195.00 | $66.00 | $66.00 | $1,095.00 | $1,100.00 |
| 2008 | 00531 | JOANNE & JOHN | SILVESTRO | 5915 NICHOLSON DR | HUDSON | OH | 44236 | 3784 | 3303429054 | $1,999.00 | $94.12 | $0.00 | $493.12 | $1,600.00 |
| 2008 | 00533 | CHARLES | URBAN | 4334 AIMEE LN | WILLOUGHBY | OH | 44094 | 7904 | 4409462318 | $1,600.00 | Included | $60.00 | $0.00 | $1,540.00 |
| 2006 | 00534 | SHERRY | PARSONS | 964 S 250 W | GREENFIELD | IN | 46140 | 8567 | 3174680027 | $1,160.00 | $0.00 | $1,160.00 | $0.00 | $0.00 |
| 2008 | 00535 | JUDITH | JACKSON | 1000 GARFIELD AVE LOT 76 | BELLEFONTAINE | OH | 43311 | 1259 | | $950.00 | Included | $950.00 | $0.00 | $0.00 |
| 2008 | 00537 | ILENE | LYNN | 2455 SYCAMORE LN | STOCKPORT | OH | 43787 | 9546 | 7405593803 | $1,600.00 | $100.00 | $200.00 | $0.00 | $1,500.00 |
| 2008 | 00539 | CECIL | BAKER | 7443 COFFIN STATION RD | SPRINGFIELD | OH | 45502 | 8908 | 9379641970 | $1,789.00 | $125.23 | $1,914.23 | $0.00 | $0.00 |
| 2008 | 00541 | | | | MEDORA | IL | 62063 | | | $1,600.00 | $0.00 | $0.00 | $0.00 | $1,600.00 |
| 2008 | 00543 | KATHY | MCMILLAN | 107 LACEBARK DR | TONEY | AL | 35773 | 7278 | 2568286574 | $1,100.00 | Included | $0.00 | Included | $1,100.00 |
| 2008 | 00545 | ROSS | SPENCER | 31378 BEAVER CLAW RD | BROOK PARK | MN | 55007 | 4731 | (320) 237-4887 | $2,293.00 | $114.00 | $302.00 | $525.00 | $1,580.00 |
| 2008 | 00546 | DAVID | BLAIR | 1381 COTLOME CIR | CLEVELAND | TN | 37312 | 5641 | | $1,900.00 | $171.00 | $271.00 | $0.00 | $1,800.00 |
| 2008 | 00548 | NANCY | MONDELL | 274 SEEHORN DR | NEWPORT | TN | 37821 | 4604 | 4236139132 | $1,860.00 | Included | $0.00 | $0.00 | $1,860.00 |
| 2008 | 00550 | VIRGINIA | COLWELL | 266 GRIST MILL LOOP | CHAVIES | KY | 41727 | 8638 | | $2,295.00 | $0.00 | $220.00 | $295.00 | $1,780.00 |
| 2008 | 00551 | JANE | ZIMMERMAN | 805 E NORTHSIDE AVE | MARION | SC | 29571 | 2331 | 8432750797 | $800.00 | $50.00 | $850.00 | $0.00 | $0.00 |
| 2008 | 00552 | EBONY | THOMAS | 14 MCWILLIAM ST | CAMERON | NC | 28326 | 6166 | | $1,900.00 | Included | $400.00 | $0.00 | $1,500.00 |
| 2008 | 00554 | MARTIN | RUDY | 189 S SMITH ST | COCHRANTON | PA | 16314 | 8609 | | $1,980.00 | Included | $1,980.00 | $0.00 | $0.00 |
| 2008 | 00556 | | | | ASHEVILLE | NC | 28804 | | | $1,600.00 | $0.00 | $500.00 | $0.00 | $1,600.00 |
| 2008 | 00558 | TINA | SPAIN | 6882 WARRIOR RIVER RD | BESSEMER | AL | 35023 | 8042 | | $2,295.00 | Included | $40.00 | $895.00 | $1,360.00 |
| 2008 | 00560 | STEVE & GALE | CROFT | PO BOX 8612 | NIKISKI | AK | 99635 | 8515 | | $2,080.00 | $0.00 | $200.00 | $0.00 | $1,880.00 |
| 2008 | 00562 | WILLIAM & AMY | TURKE | 2610 CLYDESDALE DR | NORTH POLE | AK | 99705 | 7027 | | $2,050.00 | $0.00 | $350.00 | $0.00 | $1,700.00 |
| 2008 | 00564 | RICHARD | RUDIANDER | 7340 10TH AVE N | SAINT PETERSBURG | FL | 33710 | 7558 | | $2,299.00 | $78.75 | $303.75 | $1,174.00 | $900.00 |
| 2008 | 00566 | SARAH | VOEGELE | 46588 281ST ST | LENNOX | SD | 57039 | 8386 | | $600.00 | Included | $624.00 | $0.00 | $0.00 |
| 2008 | 00568 | IRMA | BATTLE | 5174 N 68TH ST | MILWAUKEE | WI | 53218 | 8949 | 4144623803 | $2,261.00 | Included | $2,200.00 | $61.00 | $0.00 |
| 2008 | 00569 | STEVE | WEBB | 9110 STOCKER RD | ARCANUM | OH | 45304 | 3908 | 9379473007 | $1,245.00 | $84.03 | $1,329.03 | $0.00 | $0.00 |
| 2008 | 00571 | DAVID | GOVIN | 12890 STEVENS ST | ATLANTA | MI | 49709 | 9623 | | $1,603.00 | Included | $3.00 | $0.00 | $1,600.00 |
| 2008 | 00573 | PAT | MAZEUTZE | W 8348 BELLE PLAINE AVE | SHAWANO | WI | 54166 | 9292 | | $468.38 | $31.62 | $500.00 | $0.00 | $0.00 |
| 2008 | 00574 | JANICE | DERBY | 70209 476TH AVE | SPIRIT LAKE | IA | 51360 | | (507) 856-6148 | $1,979.00 | $85.45 | $1,400.00 | $664.45 | $0.00 |
| 2008 | 00575 | SHARON | FERGUSON | 16422 FOX CROSSING LN | SPRING | TX | 77379 | | 2813795106 | $1,193.48 | $86.52 | $1,280.00 | $0.00 | $0.00 |
| 2008 | 00576 | TIFFANY | WILLIAMS | 5546 DAPPLEWOOD LN | KATY | TX | 77449 | | | $1,847.57 | $152.43 | $2,000.00 | $0.00 | $0.00 |
| 2008 | 00577 | LIZ | SUTTON | 1825 EVERGREEN DR | CARSON CITY | NV | 89703 | | (775) 883-6751 | $1,910.00 | Included | $1,910.00 | $0.00 | $0.00 |
| 2008 | 00578 | DEBRA | CARUTHERS | 135 QUARTZ DR | SEDONA | AZ | 86351 | | (928) 284-2678 | $2,281.00 | Included | $2,200.00 | $81.00 | $0.00 |
| 2008 | 00579 | LINDA | COTTRELL | 9 3RD ST | MCGILL | NV | 89318 | | (775) 235-7710 | $1,245.00 | $84.03 | $1,329.03 | $0.00 | $0.00 |
| 2008 | 00580 | LUIS | MORETIN | 281782 COSWORTH AVE | TAFT | CA | 93268 | | | $1,603.00 | Included | $3.00 | $0.00 | $1,600.00 |
| 2008 | 00582 | JOSEPH | RENTACER | 2858 EL PASO AVE | SIMI VALLEY | CA | 93063 | 1739 | | $2,331.00 | Included | $400.00 | $1,151.00 | $780.00 |
| 2008 | 00584 | MANIR | WALGI | 8768 N MAPLEBROOK CIR | MINNEAPOLIS | MN | 55445 | 1934 | | $2,197.00 | $81.00 | $201.00 | $997.00 | $1,080.00 |
| 2008 | 00586 | RITA | WAGLER | 6214 E 750 N | ODON | IN | 47562 | 5124 | 8126877752 | $1,979.00 | $65.42 | NA | $1,044.42 | NA |
| 2008 | 00587 | PEGGY | GAIL | 8077 JAMESTOWN CIR | FONTANA | CA | 92336 | 3964 | | $2,650.00 | $127.88 | $1,007.88 | $1,000.00 | $770.00 |
| 2008 | 00589 | ANDRE | MCGARY | 5241 HAMILTON MASON RD | LIBERTY TWP | OH | 45011 | 9734 | | $1,500.00 | $97.50 | $1,597.50 | $0.00 | $0.00 |
| 2008 | 00590 | PAMELA & ROBERT | BUCHHEIT | 408 MAGIE AVE | FAIRFIELD | OH | 45014 | 1630 | | $1,614.00 | $51.94 | $850.94 | $815.00 | $0.00 |
| 2008 | 00592 | JEREMIAH | HAMILTON | 214 MCKINLEY | DELTA | MO | 63744 | | (573) 350-3111 | $1,795.00 | $82.00 | $22.00 | $595.00 | $1,260.00 |

Isaacson Expert Report for Kirby
Exhibit 3 - Kirby Contracts Database

Kirby Contracts Database

| YEAR | BATES NBR | FIRSTNAME | LASTNAME | ADDRESS | CITY | STATE | ZIPCODE | ZIP4 | PHONE | Selling Price (inc. accessories) | Sales Tax (All taxes/fees) | Down Payment | Trade-in/Discount | Unpaid Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2008 | 00594 | PATRICIA | WHELLER | 4108 9TH ST NW | ALBUQUERQUE | NM | 87107 | 3504 | | $1,528.50 | $88.75 | $103.53 | $213.72 | $1,300.00 |
| 2008 | 00596 | FLOR | CARDONA | 3608 RIESLING DR | ARGYLE | TX | 76226 | 2466 | (940) 387-9142 | $1,000.00 | $0.00 | $1,000.00 | $0.00 | $0.00 |
| 2008 | 00597 | ROCHELLE | HUGHES | 9125 TROY DR | FORT WORTH | TX | 76123 | 3577 | 8172922932 | $2,000.00 | $0.00 | $100.00 | $0.00 | $1,900.00 |
| 2008 | 00599 | FLOSSIE | ROBB | 11114 BOLD FORBES | SAN ANTONIO | TX | 78245 | 2386 | | $2,024.95 | $113.44 | $8.44 | $649.95 | $1,480.00 |
| 2008 | 00601 | VERONICA | RODRIGUEZ | 102 AVENUE B | HART | TX | 79043 | | 8069382607 | $2,195.00 | $123.75 | $123.75 | $695.00 | $1,500.00 |
| 2008 | 00603 | TRAMPUS | WOODWARD | 773 KENWOOD DR | ABILENE | TX | 79601 | 5539 | | $2,195.00 | $156.00 | $2,056.00 | $295.00 | $0.00 |
| 2008 | 00605 | TRENT | PRYOR | 115 S CIMARRON DR | ENID | OK | 73703 | 4723 | | $1,510.00 | $50.00 | $50.00 | Included | $1,510.00 |
| 2008 | 00606 | DANIEL & ROBERTA | KYLE | 229 W 7TH ST | FLORENCE | KS | 66851 | 1219 | | $1,945.00 | $10.00 | $0.00 | $155.00 | $1,800.00 |
| 2008 | 00608 | LINDSAY | SMITH | 46 NEW BOSTON RD | KINGSTON | NH | 03848 | 3318 | | $1,749.00 | $0.00 | $1,479.00 | $270.00 | $0.00 |
| 2008 | 00610 | PAUL | SCHIDE | 197 MOUNT DELIGHT RD | DEERFIELD | NH | 03037 | 1303 | | $1,749.00 | $0.00 | $0.00 | $749.00 | $1,000.00 |
| 2008 | 00612 | SAMUEL & JOYCE | TYSON | 3580 PYRAMID TRAIL | PERRIS | CA | 92570 | | | $1,000.00 | $77.50 | $77.50 | $0.00 | $1,000.00 |
| 2008 | 00614 | EDWARD | HOOK | 706 S MAIN ST | GARLAND | UT | 84312 | 9334 | | $1,280.00 | $0.00 | $0.00 | Included | $1,280.00 |
| 2008 | 00617 | DON | ALEXANDER | 1500 COACH ESTATES RD | MURRAY | KY | 42071 | 3124 | 2707612318 | $1,000.00 | $60.00 | $0.00 | $0.00 | $1,060.00 |
| 2008 | 00619 | LORRIE & KEVIN | WINSTED | 8133 S COUNTY ROAD 100 W | CLAYTON | IN | 46118 | 9242 | | $1,300.00 | $91.00 | $41.00 | $0.00 | $1,350.00 |
| 2008 | 00621 | JENNY | YAN | 6673 COYOTE TRAIL LN | CORONA | CA | 92880 | 3724 | | $1,100.00 | Included | $1,100.00 | $0.00 | $0.00 |
| 2008 | 00623 | THOMAS & LISA | STEUVER | 2342 GIBSON DR | LAWRENCEBURG | IN | 47025 | 8306 | 8126372886 | $1,614.00 | $104.91 | $218.91 | $0.00 | $1,500.00 |
| 2008 | 00625 | GARY | CAMPBELL | 251 IMOGENE | LIVINGSTON | TX | 77351 | 1063 | (936) 566-5987 | $1,000.00 | Included | $1,000.00 | $0.00 | $0.00 |
| 2008 | 00626 | JOSH | WILKEN | 12817 LIZZIE PL | FORT WORTH | TX | 76244 | 5115 | 8175621396 | $1,600.00 | $0.00 | $0.00 | $0.00 | $1,600.00 |
| 2008 | 00628 | BOBBIE | KELLEY | 505 S MILLER ST | BRECKENRIDGE | TX | 76424 | 5213 | 254559308 1 | $2,376.00 | $0.00 | $1,800.00 | $576.00 | $0.00 |
| 2008 | 00630 | ROBERT | YOUNGER | 1807 E COUNTRYVIEW DR | DERBY | KS | 67037 | 9600 | (316) 516-5107 | $1,800.00 | $113.40 | $113.40 | Included | $1,800.00 |
| 2008 | 00631 | ROBERT & EILEEN | CORBEILLE | 25 BATES DR | NASHUA | NH | 03064 | 1702 | 6038833288 | $1,749.00 | $0.00 | $1,179.00 | $570.00 | $0.00 |
| 2008 | 00633 | WANDA | KIRKPATRICK | 2331 PRIMROSE CT | MORRISTOWN | TN | 37814 | | | $2,160.00 | Included | $200.00 | $0.00 | $1,960.00 |
| 2008 | 00635 | JASON | DIMATTEO | 38 WATSON CEMETERY LN | RUBY | SC | 29741 | 7776 | | $2,289.00 | $119.00 | $219.00 | $589.00 | $1,600.00 |
| 2008 | 00637 | PAMELA | BORRERRO | 100 APPALOOSA DR | LUMBERTON | NC | 28360 | 8504 | | $1,575.00 | Included | $1,575.00 | Included | $0.00 |
| 2008 | 00639 | NORMA | HIGHBURGER | 901 PARK AVE | BROWNSVILLE | PA | 15417 | 2243 | 7247856350 | $1,800.00 | Included | $1,800.00 | $0.00 | $0.00 |
| 2008 | 00641 | ERIN | CONZALEZ | | HOOVER | AL | 35244 | | | $1,927.00 | $136.00 | $96.00 | $227.00 | $1,740.00 |
| 2008 | 00643 | JUSTIN | YEOMANS | 842 RUNAMUCK DR | NORTH POLE | AK | 99405 | | | $2,150.00 | $0.00 | $0.00 | $650.00 | $1,500.00 |
| 2008 | 00645 | MELISSA | TAYLOR | 17222 TEKLANIKA DR | EAGLE RIVER | AK | 99577 | 8172 | 9076222215 | $1,800.00 | $0.00 | $200.00 | $200.00 | $1,400.00 |
| 2008 | 00647 | STEVE | VALLOR | 2520 E MILMAR DR | SARASOTA | FL | 34237 | 7252 | | $2,299.00 | $90.93 | $9.93 | $1,000.00 | $1,380.00 |
| 2008 | 00649 | LOUIS CORTES | 324 AANA AVE | BALTIC | | SD | 57003 | | 6055296043 | $2,000.00 | $0.00 | $0.00 | $2,000.00 | $0.00 |
| 2008 | 00651 | KEN & MARIANNE | KINNEAR | 1225 W 41/2 MILE ROAD | SAULT SAINTE MARIE | MI | 49783 | | 9066350090 | $2,199.00 | Included | $1,600.00 | $599.00 | $0.00 |
| 2008 | 00652 | BETTY | LANDRY | 13585 INWOOD DR | BEAUMONT | TX | 77713 | 9482 | 4097533850 | $923.78 | $76.22 | $0.00 | $0.00 | $1,000.00 |
| 2008 | 00654 | DAVID | HICKS | 4506 ARBOR LN | PASADENA | TX | 77505 | 4253 | | $1,016.17 | $83.83 | $1,100.00 | $0.00 | $0.00 |
| 2008 | 00655 | JOSE | DEVILS | 1209 E MICHIGAN DR | HOBBS | NM | 88240 | 3243 | | $1,995.00 | $105.00 | $105.00 | $495.00 | $1,500.00 |
| 2008 | 00657 | JAMES & TONIE | SELTER | 75 OAK RIDGE DR | MANVEL | TX | 77578 | 4251 | | $1,100.00 | Included | $200.00 | $0.00 | $900.00 |
| 2008 | 00659 | PAUL & DEBRA | MURPHY | 13904 S 28TH AVENUE CIR | BELLEVUE | NE | 68123 | 2764 | 4027311076 | $1,350.00 | Included | $500.00 | Included | $850.00 |
| 2008 | 00660 | ELAINE | ROSENBERRY | 2704 RIVERWOOD CRES | CHESAPEAKE | VA | 23322 | | 7574214609 | $1,518.00 | $70.90 | $1,488.90 | $100.00 | $0.00 |
| 2008 | 00661 | VELMA | DAVIDSON | 4243 N 20TH ST | LINCOLN | NE | 68521 | 1514 | 4027427829 | $2,269.00 | $143.00 | $100.00 | $379.00 | $1,933.00 |
| 2008 | 00663 | ERLINDA | ESPINOSA | 1015 PARK AVE # 2 | KREMMLING | CO | 80459 | | 9707243407 | $1,700.00 | Included | $100.00 | $0.00 | $1,600.00 |
| 2008 | 00665 | DONNA | ROTHONES | 2016 ESTRELLA AVE | LOVELAND | CO | 80538 | 3529 | 9706138411 | $1,320.00 | Included | $1,320.00 | Included | $0.00 |
| 2008 | 00666 | HUSTON | CURRAN | 143 HALLOWELL LN | BILLINGS | MT | 59101 | 5035 | | $790.00 | $0.00 | $100.00 | $100.00 | $690.00 |
| 2008 | 00667 | EVERETT | HUNT | 1665 BUCKSKIN AVE | BRIGHTON | CO | 80603 | 5827 | 7206857087 | $1,000.00 | $80.00 | $100.00 | $0.00 | $980.00 |
| 2008 | 00668 | GEORGE | GOLDIE | 379 PINEWOOD | VALPARAISO | IN | 46385 | | 2197593786 | $2,008.39 | Included | $0.00 | $308.39 | $1,700.00 |
| 2008 | 00670 | MAYRA | LOPEZ | 32482 DR SE | EVERETT | WA | 98025 | | | $1,331.00 | $169.00 | $0.00 | Included | $1,500.00 |
| 2008 | 00672 | CHARLES & FURLO | BENGTSSON | 2250 N DICKINSON AVE | HESPERIA | MI | 49421 | 9178 | 2318542292 | $1,500.00 | Included | $1,500.00 | $0.00 | $0.00 |
| 2008 | 00673 | BETTY | SEXTON | 6427 ROME GREENWICH RD | SHILOH | OH | 44878 | 8830 | 4198962715 | $1,600.00 | $0.00 | $1,605.00 | $0.00 | $1,600.00 |
| 2008 | 00675 | ORVILLE | ADKINS | 9595 N 400 E | RUSHVILLE | IN | 46173 | 9057 | (765) 645-5105 | $1,401.87 | $98.13 | $1,500.00 | $0.00 | $0.00 |
| 2008 | 00676 | FITZROY | LAWRENCE | 2143 HOPPES AVE | SPRINGFIELD | OH | 45503 | 4717 | 9373244231 | $1,500.00 | Included | $0.00 | $0.00 | $1,500.00 |
| 2008 | 00678 | RAY | MAURICE | 6013 RISEN LKE RD | CONOVER | OH | 45317 | | 9373622008 | $1,499.00 | $104.93 | $1,603.93 | $0.00 | $0.00 |
| 2008 | 00680 | BARBARA | BYNUM | 3323 S NC HIGHWAY 119 LOT 8 | HAW RIVER | NC | 27258 | 9552 | | $1,899.00 | $84.00 | $0.00 | $699.00 | $1,284.00 |
| 2008 | 00682 | AUBREY | HARTLEY | 401 12TH ST | RAWLINS | WY | 82301 | 5310 | | $1,295.00 | $55.00 | $100.00 | $0.00 | $750.00 |
| 2008 | 00683 | ANNETTE | OCHS | 13673 387TH AVE | ABERDEEN | SD | 57401 | 8505 | 6052295393 | $980.00 | $58.80 | $1,038.60 | $0.00 | $1,200.00 |
| 2008 | 00684 | TARA | FERGUSON | 10336 TINGLE CT | PASCO | WA | 99301 | 5015 | | $1,500.00 | Included | $30.00 | $0.00 | $1,470.00 |
| 2008 | 00686 | ONDINA | MARKS | 5327 MORGAN HORSE DR N | JACKSONVILLE | FL | 32221 | 2028 | (904) 880-6555 | $1,924.00 | $50.43 | $770.85 | $1,203.58 | $0.00 |
| 2008 | 00689 | BOB & MYRNA | MICELY | 101 PINEWOOD DR | DAHLONEGA | GA | 30533 | 3948 | (706) 265-2316 | $1,500.00 | $105.00 | $1,605.00 | $0.00 | $0.00 |
| 2008 | 00690 | MELISSA | WATFORD | 1485 METCALF RD | BONIFAY | FL | 32425 | 6717 | 8505475875 | $1,668.40 | $116.79 | $1,785.19 | Included | $0.00 |
| 2008 | 00691 | DOROTHY | HEWITT | 85 S 16TH ST | EAST ORANGE | NJ | 07018 | 3917 | 9737898289 | $1,949.00 | $112.00 | $212.00 | $349.00 | $1,500.00 |
| 2008 | 00693 | ALINDA | MAYBIN | 47 LITTON AVE # 1 | GROTON | CT | 06340 | 4524 | | $1,295.00 | $77.70 | $0.70 | $0.00 | $1,372.00 |
| 2008 | 00695 | ELIZABETH | MURPHY | 106 MILLVILLE RD | MENDON | MA | 01756 | 1269 | | $1,682.50 | $60.00 | $60.00 | $482.50 | $1,200.00 |
| 2008 | 00697 | CANDIDO | BRAVO | 1512 W IRVING ST | PASCO | WA | 99301 | 5015 | | $1,759.26 | $140.74 | $0.00 | $0.00 | $1,900.00 |
| 2008 | 00698 | STEVE | QUINTEROS | 589 FIR ST | VACAVILLE | CA | 95688 | 2609 | | $2,595.00 | $98.59 | $3.59 | $1,400.00 | $1,290.00 |
| 2008 | 00700 | ETHAN | SCUATZ | | WEST SACRAMENTO | CA | 95691 | | | $1,600.00 | $116.00 | $116.00 | Included | $1,600.00 |
| 2008 | 00702 | SALEH | ODETOYLAH | 15050 WATERFORD DR | NORTH ROYALTON | OH | 44133 | 5955 | (440) 877-1135 | $1,899.00 | Included | $850.00 | $1,049.00 | $0.00 |
| 2008 | 00703 | LISA | LAWLOR | 784 HARMONY AVE | ARNOLD | MD | 21012 | 1455 | 4105440808 | $1,749.00 | $92.94 | $1,641.94 | $200.00 | $0.00 |
| 2008 | 00705 | MARY JO | CLARK | 415 MADELINE LN | LITTLE SUAMICO | WI | 54141 | 8668 | (920) 883-6878 | $1,349.00 | $74.20 | $0.00 | $0.00 | $1,423.20 |
| 2008 | 00706 | CYNTHIA | PRICE | 1020 WILLARD DR APT 6 | GREEN BAY | WI | 54304 | 5806 | 9204983145 | $1,999.00 | $54.12 | $38.12 | $1,015.00 | $1,000.00 |
| 2008 | 00708 | MARIO | JUAREZ | 7010 GRAND PRAIRIE DR | COLORADO SPRINGS | CO | 80923 | 8747 | (719) 548-7430 | $1,150.00 | $85.10 | $1,235.10 | $0.00 | $0.00 |
| 2008 | 00709 | KENNETH & NOLA | TABER | GLEN DEL | MILTON | WV | 25541 | | | $1,150.50 | $0.00 | $1,150.50 | $0.00 | $0.00 |
| 2008 | 00711 | DICK | KOCARARFT | 3954 POLK AVE | ARCHER | IA | 51231 | 7559 | (712) 723-5392 | $1,348.00 | $56.00 | $856.00 | $548.00 | $0.00 |

Kirby Contracts Database

| YEAR | BATES NBR | FIRSTNAME | LASTNAME | ADDRESS | CITY | STATE | ZIPCODE | ZIP4 | PHONE | Selling Price (inc. accessories) | Sales Tax (All taxes/fees) | Down Payment | Trade-in/Discount | Unpaid Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2008 | 00712 | PEGGY | GLUGLA | N 4502 HWY 151 | OAKFIELD | WI | 53065 | | (920) 583-4243 | $1,799.00 | $30.00 | $630.00 | $0.00 | $0.00 |
| 2008 | 00716 | RANDY | BLACKBURN | 1404 HIGHLINE RD | LOA | UT | 84747 | | 4358362015 | $2,395.00 | $134.00 | $714.00 | $495.00 | $1,300.00 |
| 2008 | 00718 | RITA | GARCIA | 326 CHANNING WAY | EXETER | CA | 93221 | 1908 | | $1,995.00 | $80.00 | $80.00 | $995.00 | $1,000.00 |
| 2008 | 00720 | EDNA | BERRERA | 12522 FILMORE ST APT 207 | PACOIMA | CA | 91331 | 1231 | | $1,920.00 | Included | $0.00 | $920.00 | $1,000.00 |
| 2008 | 00722 | DALLAS | IRWIN | 12003 LOS REYES AVE | LA MIRADA | CA | 90638 | 1439 | 5629437450 | $1,815.00 | Included | $1,815.00 | $0.00 | $0.00 |
| 2008 | 00723 | NICHOLE | COOLE | 1162 PRINCETON RD | BERKLEY | MI | 48072 | 3057 | (248) 514-6528 | $1,892.00 | $95.52 | $1,687.52 | $300.00 | $0.00 |
| 2008 | 00724 | DEBBIE | ASHLEY | 934 HIGHWAY 185 S | DONALDS | SC | 29638 | 8862 | | $1,799.00 | $66.00 | $66.00 | $699.00 | $1,100.00 |
| 2008 | 00726 | MICHAEL | MUNDY | 140 FIRECRACKER LN | OHATCHEE | AL | 36271 | 4064 | 2568922183 | $2,392.00 | $140.00 | $0.00 | $892.00 | $1,640.00 |
| 2008 | 00728 | WILLIAM | BROCK | 208 ROSALYN WAY | PENSACOLA | FL | 32505 | 3360 | 8504708082 | $1,700.00 | $127.50 | $227.50 | $0.00 | $1,600.00 |
| 2008 | 00730 | JANICE | FRITZ | 11134 N GEAR AVE | BURLINGTON | IA | 52601 | 8702 | 3197531708 | $2,049.00 | $118.93 | $900.00 | $367.93 | $900.00 |
| 2008 | 00732 | | | | SPRING VALLEY | NY | 10977 | | | $1,140.00 | Included | $60.00 | Included | $1,080.00 |
| 2008 | 00734 | EDDIE & MAC | HILL | 8094 N HILLVIEW CIR | CITRUS SPRINGS | FL | 34434 | 6968 | 3524656091 | $1,769.00 | $101.85 | $101.85 | $199.00 | $1,570.00 |
| 2008 | 00736 | DIMAS | RAMIREZ | 122 LAKE ST | SPRING VALLEY | NY | 10977 | 5123 | | $1,200.00 | Included | $200.00 | $0.00 | $1,000.00 |
| 2008 | 00738 | ROGER | REIHM | 209 S NASSAU DR | HADDONFIELD | NJ | 08033 | 3947 | (856) 310-0038 | $1,400.00 | $0.00 | $1,400.00 | $0.00 | $0.00 |
| 2008 | 00739 | TARA & DUSTIN | DUNCAN | 2282 GATEWAY DR | BOX ELDER | SD | 57719 | | 6057546044 | $2,690.00 | $120.00 | $320.00 | $690.00 | $1,800.00 |
| 2008 | 00741 | CHRISTOPHER | COOK | 19977 DOUBLE TREE CT | BEND | OR | 97702 | 9017 | | $2,690.00 | $0.00 | $0.00 | $690.00 | $2,000.00 |
| 2008 | 00743 | JOSE | PEREZ | 3359 DEBBIE WAY | SPARKS | NV | 89431 | 1247 | | $1,995.00 | Included | $0.00 | $745.00 | $1,250.00 |
| 2008 | 00745 | AMANDA | JOHNSON | 3202 CACTUS HEIGHTS LN | PEARLAND | TX | 77581 | 3534 | 2819979463 | $1,500.00 | Included | $500.00 | Included | $1,000.00 |
| 2008 | 00747 | ERIK | DELGADO | 23688 W LA SALLE ST | BUCKEYE | AZ | 85326 | 7228 | 6232716081 | $1,600.00 | $140.00 | $0.00 | Included | $1,740.00 |
| 2008 | 00749 | JIM | JOAQUIN | 2313 PORCH SWING ST | CHULA VISTA | CA | 91915 | 1807 | | $1,900.00 | Included | $0.00 | Included | $1,900.00 |
| 2008 | 00751 | VIRGINIA | JACKSON | 211 LYDIA LN | CORONA | CA | 92882 | 8527 | (951) 218-4183 | $950.00 | Included | $950.00 | $0.00 | $0.00 |
| 2008 | 00752 | MYRON | BOONE | 8387 BENT PINE DR | LAKE ANN | MI | 49650 | 9420 | 2312751060 | $1,699.00 | $89.94 | $208.94 | $200.00 | $1,380.00 |
| 2008 | 00754 | MICHAEL | MCADAMS | 109 ASHLEY AVE | ANDERSON | SC | 29624 | 3703 | 8642229959 | $1,799.00 | $68.49 | $0.00 | $657.49 | $1,210.00 |
| 2008 | 00756 | RACHEL | GRAY | 403 LITTLE JOHN RD | CLANTON | AL | 35045 | 2510 | 2057552820 | $1,100.00 | $0.00 | $1,100.00 | $0.00 | $0.00 |
| 2008 | 00757 | CHRIS & DIANA | NORRIS | 438 WOODLAND RIDGE RD | ODENVILLE | AL | 35120 | 6770 | 2056297347 | $2,392.00 | Included | $1,300.00 | $1,092.00 | $0.00 |
| 2008 | 00758 | MABEL | HEATH | 7510 SENATORS RIDGE DR | GROVETOWN | GA | 30813 | 1205 | 7062101980 | $1,280.00 | Included | $0.00 | $0.00 | $1,280.00 |
| 2008 | 00760 | DEWAYNE | BUTLER | 969 SCENIC OAK LN | FORT WALTON BEACH | FL | 32547 | 4912 | | $1,500.00 | $118.10 | $32.50 | $0.00 | $1,585.60 |
| 2008 | 00762 | PAULA | HERRIG | 17425 328TH AVE | BELLEVUE | IA | 52031 | 9219 | 5638725434 | $1,779.00 | Included | $1,779.00 | $0.00 | $0.00 |
| 2008 | 00763 | MARIO | GARNICA | 1402 DOUGLAS DR | STERLING | IL | 61081 | 1834 | | $2,049.00 | $70.00 | $1,049.00 | $0.00 | $1,070.00 |
| 2008 | 00765 | SHELLY | CREGGER | 732 SAUK RIDGE TRL APT D | MADISON | WI | 53705 | 1160 | | $1,996.00 | $109.78 | $105.78 | $0.00 | $2,000.00 |
| 2008 | 00766 | RUDY | HOLGUIN | 645 COTTON PATCH | SCHERTZ | TX | 78154 | 1842 | 2102338274 | $1,400.00 | Included | $300.00 | Included | $1,100.00 |
| 2008 | 00768 | GEORGE & LEE | REALE | 332 S MONROE ST | BEVERLY HILLS | FL | 34465 | 4081 | 3527467047 | $1,589.00 | $95.34 | $104.34 | Included | $1,580.00 |
| 2008 | 00770 | SANDRA | HOYTE | 19618 112TH AVE | SAINT ALBANS | NY | 11412 | 2102 | 7184652547 | $1,999.00 | $166.00 | $400.00 | $365.00 | $1,400.00 |
| 2008 | 00772 | SHIRLEY | SULLIVAN | 232 BELLS LAKE RD | BLACKWOOD | NJ | 08012 | 1640 | 8563743403 | $1,600.00 | $112.00 | $512.00 | Included | $1,200.00 |
| 2008 | 00774 | MARTA | GOMEZ | 711 W MILL RD | NORTHFIELD | NJ | 08225 | 1121 | 6095685219 | $1,299.00 | $91.00 | $90.00 | Included | $1,300.00 |
| 2008 | 00775 | LAURA | VARGAS | 1447 FULTZ CT | MERCED | CA | 95341 | | 2097234855 | $2,195.00 | Included | $0.00 | $295.00 | $1,900.00 |
| 2008 | 00777 | RAMON | GARCIA | 1236 W DAYTON AVE | FRESNO | CA | 93705 | 3427 | | $2,195.00 | $80.00 | $80.00 | $1,195.00 | $1,000.00 |
| 2008 | 00779 | CELERINA | HERNANDEZ | 1601 WOODARD ST | NORTH LAS VEGAS | NV | 89030 | | | $1,800.00 | $139.50 | $139.50 | $0.00 | $1,800.00 |
| 2008 | 00781 | CHRISTINA | SALDIVAR | 2916 N CHANTE CT | TUCSON | AZ | 85745 | 8731 | | $2,098.00 | $112.00 | $0.00 | $710.00 | $1,500.00 |
| 2008 | 00783 | TARA | BUCCI | 619 S IRENA AVE | REDONDO BEACH | CA | 90277 | 4356 | 3103164864 | $2,267.84 | Included | $267.84 | $0.00 | $2,000.00 |
| 2008 | 00785 | BILL & KIT | RAU | 306 WOODSIDE CIR | CADILLAC | MI | 49601 | 8293 | 2315771060 | $1,999.00 | $82.02 | $1,449.00 | $632.02 | $0.00 |
| 2008 | 00786 | ANGIE | PAXTON | 303 PINEVIEW DR | PICKENS | SC | 29671 | 2234 | 8648984923 | $1,799.00 | $54.00 | $954.00 | $899.00 | $0.00 |
| 2008 | 00787 | BARBARA | SWANSON | 1404 SMITHFIELD PARK CIR | PLEASANT GROVE | AL | 35127 | 2639 | 2057445487 | $1,992.00 | $100.00 | $35.00 | $807.00 | $1,250.00 |
| 2008 | 00789 | JANICE | VEST | 291 RIVERVIEW DR | DECATUR | AL | 35603 | 6013 | 2563537780 | $1,992.00 | $50.00 | $600.00 | $1,442.00 | $0.00 |
| 2008 | 00790 | SHARON | KNOX | 131 KENTWOOD TRL | ALABASTER | AL | 35007 | 5221 | 2056638194 | $2,392.00 | $136.98 | $1,658.98 | $870.00 | $0.00 |
| 2008 | 00791 | TIMOTHY | MCCRARY | 574 SHOALS RD | SPARTA | GA | 31087 | 3547 | | $1,600.00 | Included | $100.00 | $0.00 | $1,500.00 |
| 2008 | 00793 | AMGELA | HUFFINE | 4 NORTH ST | MARY ESTHER | FL | 32569 | 1844 | | $2,195.00 | $90.00 | $190.00 | $995.00 | $1,100.00 |
| 2008 | 00795 | CARMEN | GOFORTH | 100 N CEDAR BLUFF DR | VALMEYER | IL | 62295 | 3236 | 6189358282 | $906.13 | $68.87 | $25.00 | $0.00 | $950.00 |
| 2008 | 00797 | FRANK | FIESELMAN | 5500 SHARON LN NW | CEDAR RAPIDS | IA | 52405 | 3236 | 3193966551 | $1,092.00 | $76.44 | $0.00 | $8.44 | $1,160.00 |
| 2008 | 00799 | SAKSAY | SONEKIAO | 50 BRAEGER DR | FITCHBURG | WI | 53713 | 4792 | 6082769056 | $1,500.00 | $86.50 | $1,586.50 | $0.00 | $0.00 |
| 2008 | 00800 | BERTHA | LECHNER | 880 GAIL PL | LANCASTER | PA | 17601 | 5813 | | $1,699.00 | $101.94 | $1,800.94 | Included | $0.00 |
| 2008 | 00802 | SHERRI | MANNERS | 1176 COUNTY GELDS LN | CLARKSVILLE | TN | 37040 | | 9315514119 | $1,998.00 | $184.00 | $682.00 | $0.00 | $1,500.00 |
| 2008 | 00804 | JOHN | FICZERE | 4323 ARROWWOOD DR | HAMBURG | NY | 14075 | 1527 | 7164490342 | $1,649.00 | $108.62 | $1,350.00 | $407.62 | $0.00 |
| 2008 | 00806 | CHARLES | SISTRUNK | 468 SPRUCE ST | BRIDGETON | NJ | 08302 | 3354 | | $1,400.00 | $98.00 | $98.00 | Included | $1,400.00 |
| 2008 | 00807 | PATRICIA | HENAS | 5960 WHISPERLODGE WAY | ROSEVILLE | CA | 95747 | 8715 | 9167739929 | $1,600.00 | Included | $1,600.00 | $0.00 | $0.00 |
| 2008 | 00809 | SANTIAGO | GUERRERO | 5800 ORCHARD SUNNY LN | LAS VEGAS | NV | 89110 | | 7026854836 | $1,200.00 | $93.00 | $93.00 | Included | $1,200.00 |
| 2008 | 00812 | MELISSA | FRYMAN | RURAL RT BOX 424 | EWING | KY | 41039 | | | $600.00 | $36.00 | $600.00 | $36.00 | $0.00 |
| 2008 | 00814 | THOMAS | WILSON | 16865 PRINCETON ST | DETROIT | MI | 48221 | 3156 | | $1,899.00 | $78.00 | $98.00 | $599.00 | $1,280.00 |
| 2008 | 00818 | JOHN & CHARLOTTE | HATCHER | 367 BLACKSHEAR FERRY RD W | DUBLIN | GA | 31021 | 0296 | 4782750732 | $1,300.00 | $0.00 | $1,300.00 | $0.00 | $0.00 |
| 2008 | 00819 | JENNIFER | STARKOWSKI | 301 LEE ST | ROTHSCHILD | WI | 54474 | 1178 | | $2,089.00 | $92.40 | $472.40 | $409.00 | $1,300.00 |
| 2008 | 00821 | DORN | STEWART | 513 GRANT AVENUE CIR | LISBON | IA | 52253 | 9203 | 3194552455 | $1,000.00 | $70.00 | $1,070.00 | $0.00 | $0.00 |
| 2008 | 00822 | DARLENE | KIMMICH | 103 COLDBRIAR COURT | LANCASTER | PA | 17603 | | | $1,799.00 | $78.00 | $78.00 | $499.00 | $1,300.00 |
| 2008 | 00825 | DIANNE | GREENAWALT | 802 83RD ST | NIAGARA FALLS | NY | 14304 | 3355 | 7162834090 | $980.00 | Included | $980.00 | Included | $0.00 |
| 2008 | 00829 | ROBERT | BOVE | RURAL ROAD 002, BOX 33351 | MIDDLESEX BEACH | DE | 19970 | | | $1,600.00 | $0.00 | $1,600.00 | Included | $0.00 |
| 2008 | 00830 | JYNNA | GILLISPIE | 233 E HEDGEROW DR | SWEDESBORO | NJ | 08085 | 1422 | 8562949445 | $800.00 | Included | $800.00 | Included | $0.00 |
| 2008 | 00831 | MARIA | DE LA CERNA | 213 RAINIER AVE | SOUTH SAN FRANCISCO | CA | 94080 | 4223 | | $1,250.00 | $103.12 | $1,353.12 | $0.00 | $0.00 |
| 2008 | 00833 | MARY | LOPEZ | 4960 N TEILMAN AVE | FRESNO | CA | 93705 | 0564 | 5592298168 | $2,195.00 | $80.00 | $0.00 | $1,195.00 | $1,080.00 |
| 2008 | 00835 | VICTOR | SAAVEDRA | 3810 SORROWING SPARROW CT | NORTH LAS VEGAS | NV | 89032 | 9066 | 7023093106 | $1,500.00 | $116.25 | $116.25 | $0.00 | $1,500.00 |
| 2008 | 00837 | MARIA | MARQUEZ | 13022 SUNSHINE AVE | WHITTIER | CA | 90605 | 3841 | 5629440320 | $1,200.00 | Included | $0.00 | $0.00 | $1,200.00 |

Isaacson Expert Report for Kirby
Exhibit 3 - Kirby Contracts Database

Kirby Contracts Database

| YEAR | BATES NBR | FIRSTNAME | LASTNAME | ADDRESS | CITY | STATE | ZIPCODE | ZIP4 | PHONE | Selling Price (inc. accessories) | Sales Tax (All taxes/fees) | Down Payment | Trade-in/Discount | Unpaid Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2008 | 00839 | RICHARD | BANFIELD | 4360 LEGACY GREENS DR | BATAVIA | OH | 45103 | 7107 | 5137350886 | $1,000.00 | $65.00 | $1,065.00 | $0.00 | $0.00 |
| 2008 | 00842 | ELAINE | TURNER | 20247 DAMMAN ST | HARPER WOODS | MI | 48225 | 1755 | 3138827346 | $1,898.00 | $0.00 | $0.00 | $598.00 | $1,300.00 |
| 2008 | 00844 | RAY | PRICE | 231 E SPEARMAN RD | WESTMINSTER | SC | 29693 | 5827 | 8649729435 | $1,945.00 | $50.00 | $0.00 | $1,045.00 | $950.00 |
| 2008 | 00846 | BERNARD | TUCK | 3600 HOWELL COVE RD | TALLADEGA | AL | 35160 | | | $1,600.00 | Included | $0.00 | Included | $1,600.00 |
| 2008 | 00848 | JANICE | MUTIMER | 158 ANDERSON LN | MODOC | SC | 29838 | 2432 | 8643332838 | $1,200.00 | $0.00 | $1,200.00 | $0.00 | $0.00 |
| 2008 | 00849 | SARAH & DREW | NELSON | 2401 JEFFERSON ST | STEVENS POINT | WI | 54481 | 4040 | | $2,268.00 | $88.63 | $200.00 | $656.63 | $1,500.00 |
| 2008 | 00851 | LAURA | KLUCK | N7340 MAPLE RIDGE TRL | IOLA | WI | 54945 | 9133 | | $2,289.00 | $0.00 | $1,500.00 | $789.00 | $0.00 |
| 2008 | 00852 | CARLA | CHAPMAN | 2749 N GRANT BLVD | MILWAUKEE | WI | 53210 | 2423 | | $1,995.00 | Included | $850.00 | $1,145.00 | $0.00 |
| 2008 | 00853 | MARICELA | COVARRUBIAS | 2301 MCKENNA BLVD | MADISON | WI | 53711 | 3913 | | $1,200.00 | $66.00 | $6.00 | $0.00 | $1,260.00 |
| 2008 | 00854 | MICHAEL | SQUITIERI | 217 MILHOLLAN DR | ELKTON | MD | 21921 | 6548 | 4106202660 | $1,799.00 | $101.94 | $1,800.94 | $100.00 | $0.00 |
| 2008 | 00856 | NORMA | PERKINS | 109 NOEL LN | SMYRNA | TN | 37167 | 5906 | (615) 459-5060 | $989.00 | $91.00 | $1,080.00 | $0.00 | $0.00 |
| 2008 | 00857 | LUCIO | SERRANO | 6475 VIA DEL PRADO | CHINO HILLS | CA | 91709 | 3924 | (909) 393-0761 | $1,000.00 | Included | NA | $0.00 | NA |
| 2008 | 00858 | CARLOS | RIVAS | 4035 OCCIDENTAL BLVD. #8 | LOS ANGELES | CA | 90057 | | (213) 738-1801 | $1,800.00 | Included | $1,200.00 | $600.00 | $0.00 |
| 2008 | 00859 | DANIEL | LESHO | 3134 COWLEY WAY APT 1 | SAN DIEGO | CA | 92117 | 6562 | 6196841302 | $1,800.00 | Included | $0.00 | $0.00 | $1,800.00 |
| 2008 | 00861 | ILIANA | GIRON | 2419 IDAHO ST | TERRE HAUTE | IN | 47802 | 2729 | 8122348970 | $1,979.00 | $106.74 | $105.74 | $200.00 | $1,780.00 |
| 2008 | 00863 | ROSA | GUEVARA | 7320 WOODPIGEON RD | CORONA | CA | 92880 | 8525 | 9512796260 | $2,095.00 | $84.86 | $9.86 | $1,000.00 | $1,170.00 |
| 2008 | 00867 | PATTY | AVELLAN | 8 SECRETARIAT ST | HOWELL | NJ | 07731 | 3114 | | $1,659.00 | $95.13 | $304.13 | $300.00 | $1,150.00 |
| 2008 | 00868 | GLADYS | TINSLER | 9 LINCOLN DR | RITTMAN | OH | 44270 | 1350 | | $1,999.00 | $109.38 | $19.38 | $249.00 | $1,840.00 |
| 2008 | 00870 | DEBRA | COFFER | 2260 HUDSON ST | MUSKEGON | MI | 49441 | 3220 | 2317553391 | $1,300.00 | Included | $300.00 | Included | $1,000.00 |
| 2008 | 00872 | JENNIFER | CINTRON | 48 PINE HAVEN DR | SANFORD | NC | 27332 | 1100 | | $1,924.93 | Included | $0.00 | $824.93 | $1,100.00 |
| 2008 | 00874 | NARVIE | ALLEN | 3350 NW 8TH CT | FORT LAUDERDALE | FL | 33311 | 6515 | 9547915128 | $1,700.00 | Included | $0.00 | Included | $1,700.00 |
| 2008 | 00876 | JAMES | GODFREY | 3072 CORYDON ST | DELTONA | FL | 32738 | 4491 | | $1,995.00 | $90.92 | $35.92 | $750.00 | $1,300.00 |
| 2008 | 00878 | MARK | SHERIRT | 13 SACHEM AVE # 2 | LYNN | MA | 01902 | 4601 | | $1,570.00 | $65.00 | $65.00 | $270.00 | $1,300.00 |
| 2008 | 00880 | CLAUDIA | MURDOCH | 379 COUNTY HIGHWAY 126 | BROADALBIN | NY | 12025 | 3105 | 5188833269 | $1,850.00 | $100.00 | $1,350.00 | $600.00 | $0.00 |
| 2008 | 00881 | TRACY & ROSS | PRESSER | 342 MAPLE AVE | GLOUCESTER CITY | NJ | 08030 | 2238 | | $1,776.00 | $77.00 | $157.00 | $676.00 | $1,020.00 |
| 2008 | 00883 | MAXINE | HALSEY | 442 JOSIAH BARTLETT RD | CONCORD | NH | 03301 | 5918 | 6032281684 | $1,749.00 | $0.00 | $950.00 | $799.00 | $0.00 |
| 2008 | 00885 | THOMAS | PRESTON | 1800 NE SIPES LN | BREMERTON | WA | 98311 | 9361 | 3606925115 | $1,695.00 | $123.20 | $1,523.20 | $295.00 | $0.00 |
| 2008 | 00888 | RICHARD | SAUL | 830 CALLE DE BOSQUE | BOSQUE FARMS | NM | 87068 | 9725 | 5058692683 | $1,490.00 | Included | $290.00 | Included | $1,200.00 |
| 2008 | 00890 | SUSAN | SPANG | 20 MINE RD | LEBANON | PA | 17042 | 8003 | 7172732307 | $1,799.00 | $78.00 | $1,378.00 | $499.00 | $0.00 |
| 2008 | 00892 | | | | GOLDTHWAITE | TX | 76844 | | | $1,000.00 | $0.00 | $1,000.00 | $0.00 | $0.00 |
| 2008 | 00893 | TRISHA | HARMS | 516 DOUGLAS ST | JETMORE | KS | 67854 | 9028 | 6203578432 | $1,410.00 | Included | $0.00 | Included | $1,410.00 |
| 2008 | 00895 | SARA | FINE | 5809 DAVENPORT DR | SAN ANGELO | TX | 76901 | 5015 | | $1,175.00 | $0.00 | $1,175.00 | $0.00 | $0.00 |
| 2008 | 00897 | | | | SHEPHERD | TX | 77378 | | | $1,200.00 | Included | $0.00 | Included | $1,200.00 |
| 2008 | 00899 | HUGO | ORNEZAS | 2203 ROBIN LN | TAYLOR | TX | 76574 | 1377 | (512) 669-2392 | $1,200.00 | Included | $0.00 | $0.00 | $1,200.00 |
| 2008 | 00901 | JULIA | HOLLAND | 6602 COURTHOUSE RD | LOUISA | VA | 23093 | 6200 | 5409670463 | $1,300.00 | $65.00 | $165.00 | $0.00 | $1,200.00 |
| 2008 | 00903 | DELORES | JOY | 320 E 2ND ST APT 6 | MILLER | SD | 57362 | 1500 | (605) 853-2217 | $1,631.00 | $42.00 | $202.00 | $931.00 | $540.00 |
| 2008 | 00904 | BETTY | MITCHELL | 160 W 400 S | VENICE | UT | 84701 | 9460 | 4358968537 | $1,100.00 | Included | $0.00 | Included | $1,100.00 |
| 2008 | 00906 | BARBARA | | | ASHVILLE | NC | 28805 | | | $1,708.10 | $115.30 | $1,823.40 | $0.00 | $0.00 |
| 2008 | 00908 | RACHEL | WOODS | 2332 MAURITANIA RD | PUNTA GORDA | FL | 33983 | 8640 | | $2,299.99 | $0.00 | $409.00 | $100.99 | $1,790.00 |
| 2008 | 00910 | EVELYN | SPICKERMAN | 7273 WALL ST | WOLCOTT | NY | 14590 | 9734 | 3155949330 | $1,798.00 | $80.00 | $178.00 | $700.00 | $1,000.00 |
| 2008 | 00912 | RACHEL | ZIEDONIS | 5579 S TRINTHAMMER AVE | CUDAHY | WI | 53110 | 2354 | (414) 745-1343 | $1,800.00 | $100.60 | $0.00 | $0.00 | $1,900.60 |
| 2008 | 00913 | MARY | ZANN | 1510 LAKEVIEW DR | ALPENA | MI | 49707 | 4231 | 9893589890 | $2,199.00 | Included | $0.00 | $199.00 | $2,000.00 |
| 2008 | 00915 | DAWN | PERETTI | 18122 EDGAR PL | TINLEY PARK | IL | 60477 | | | $700.00 | $56.00 | NA | $0.00 | NA |
| 2008 | 00917 | LUCINDA | NEAL | 4063 N 7TH ST | MILWAUKEE | WI | 53209 | 7041 | 4142633132 | $1,995.00 | $68.50 | $118.50 | $745.00 | $1,200.00 |
| 2008 | 00919 | JEFFERY | GEIST | 1422 EDGEWOOD ST | SWEETWATER | TX | 79556 | 1910 | 3259335146 | $1,510.50 | $0.00 | $650.00 | $860.50 | $0.00 |
| 2008 | 00922 | WILLIAM | ARMAN | 3004 S 18TH ST | LAFAYETTE | IN | 47909 | 3104 | 7658382947 | $1,074.77 | $75.23 | $50.00 | Included | $1,100.00 |
| 2008 | 00924 | BEVERLY | ARSENEAY | 1900 WILEY RIDGE RD | KANKAKEE | IL | 60901 | 8340 | | $1,000.00 | $62.50 | $1,062.50 | Included | $0.00 |
| 2008 | 00926 | | RESSLER | PO BOX 743 | CLAYPOOL | AZ | 85532 | 0743 | 9284734049 | $1,099.99 | $88.55 | $1,188.54 | $0.00 | $0.00 |
| 2008 | 00927 | MUN KYUNG | KIM | 17309 JANELL AVE | CERRITOS | CA | 90703 | 1859 | 5628601231 | $1,800.00 | $0.00 | $1,200.00 | $600.00 | $0.00 |
| 2008 | 00928 | NICK | MARIER | 211 CENTENO CT APT 24 | OCEANSIDE | CA | 92058 | 8412 | | $1,749.00 | Included | $69.00 | Included | $1,680.00 |
| 2008 | 00930 | RACHEL | PITCHER | 13274 N 400TH ST | WHEELER | IL | 62479 | 2325 | (217) 925-5731 | $1,998.00 | $62.50 | NA | $0.00 | NA |
| 2008 | 00931 | ASTONIO | SALORZONO | 3887 AKINA AVE | PERRIS | CA | 92571 | 7802 | | $2,095.00 | $94.00 | $129.00 | $900.00 | $1,160.00 |
| 2008 | 00933 | PAULINE | GENRICH | 1017 BAKES DR | ELKHART | IN | 46516 | | | $1,300.00 | $91.00 | $1,391.00 | $0.00 | $0.00 |
| 2008 | 00935 | ROY | BARKER | 107 EVERGREEN LN | APPLE CREEK | OH | 44606 | 9514 | | $1,600.00 | $76.47 | $0.00 | $376.47 | $1,300.00 |
| 2008 | 00937 | SHEILA | MINTURN | 4246 TOWNSHIP ROAD 233 | CARDINGTON | OH | 43315 | 9327 | 4198649412 | $2,000.00 | $140.00 | $240.00 | $0.00 | $1,900.00 |
| 2008 | 00939 | JASON & MELANIE | CASSAR | 25240 SILVER OAKS BLVD | MATTAWAN | MI | 49071 | 8869 | (269) 449-5720 | $1,750.00 | Included | $1,750.00 | Included | $0.00 |
| 2008 | 00940 | ALLEN | HARPER | 316 SUNRISE AVE | HORSE CAVE | KY | 42749 | 1129 | 2707864715 | $1,000.00 | $60.00 | $60.00 | $0.00 | $1,000.00 |
| 2008 | 00942 | DEBRA | CLEMENT | 1687 CLAIRBORNE DR | FAYETTEVILLE | NC | 28314 | 6319 | 9108609827 | $1,924.93 | Included | $0.00 | $324.93 | $1,600.00 |
| 2008 | 00944 | CHRIS | MURPHY | 7650 LEGACY ROAD | FLOWERY BRANCH | GA | 30542 | | (770) 826-4059 | $1,924.93 | $112.00 | $1,712.00 | $324.93 | $0.00 |
| 2008 | 00946 | BETTE | MCGILL | 18 SCAUCET WAY | EUSTIS | FL | 32726 | | | $1,998.00 | $119.88 | $517.88 | $0.00 | $1,600.00 |
| 2008 | 00947 | ANA | GOUTIER | 742 SOUTH OAK DR. | BRONX | NY | 10467 | | | $1,200.00 | $84.00 | $1,284.00 | $0.00 | $0.00 |
| 2008 | 00948 | MARY | SENNEWALD | 4 OAKMONT RD | BEVERLY | MA | 01915 | | | $1,799.00 | $148.00 | $0.00 | $747.00 | $1,200.00 |
| 2008 | 00950 | | | | BEVERLY | MA | 28303 | | | $1,664.50 | $0.00 | $100.00 | $264.50 | $1,300.00 |
| 2008 | 00952 | AMY | CRANDALL | 13675 VINCENT RD | CHAUMONT | NY | 13622 | 2203 | 3156864795 | $1,950.00 | $112.42 | $102.42 | $500.00 | $1,460.00 |
| 2008 | 00954 | DIANE | FRANKLIN | 6726 N 18TH ST | PHILADELPHIA | PA | 19126 | 2602 | | $1,600.00 | $112.00 | $352.00 | Included | $1,360.00 |
| 2008 | 00956 | KATE | ROSE | 33 KENDALL ST | FRANKLIN | NH | 03235 | 1413 | 6039344470 | $1,749.00 | $0.00 | $150.00 | $269.00 | $1,330.00 |
| 2008 | 00958 | GONZALO | TOVAR | 6496 KULM RD SE | OTHELLO | WA | 99344 | 7844 | | $1,000.00 | Included | Included | $0.00 | $1,000.00 |
| 2008 | 00960 | IRIS | LAUZON | 3863 BROWNSVILLE DR | BELLINGHAM | WA | 98226 | | 3606470325 | $1,995.00 | Included | $1,335.00 | $660.00 | $1,000.00 |
| 2008 | 00961 | ANABRITA | GONZALEZ | 8732 SABINO DR | CASTROVILLE | CA | 95012 | 9631 | 8316323887 | $1,990.00 | $100.00 | $100.00 | $450.00 | $1,540.00 |

Isaacson Expert Report for Kirby
Exhibit 3 - Kirby Contracts Database

Kirby Contracts Database

| YEAR | BATES NBR | FIRSTNAME | LASTNAME | ADDRESS | CITY | STATE | ZIPCODE | ZIP4 | PHONE | Selling Price (inc. accessories) | Sales Tax (All taxes/fees) | Down Payment | Trade-in/Discount | Unpaid Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2008 | 00962 | JOE & CORRINE | SALAS | 1509 COMER DR | CLOVIS | NM | 88101 | 3207 | 5757626378 | $900.00 | $0.00 | $450.00 | $0.00 | $450.00 |
| 2008 | 00964 | JEFFERY | HOUCHIN | 8828 COPENHAGEN RD | PEYTON | CO | 80831 | 7972 | 7194958716 | $1,000.00 | $40.00 | $50.00 | Included | $990.00 |
| 2008 | 00966 | BRADLEY | LONGAIRE | 721 BOGAR DR | SELINSGROVE | PA | 17870 | 9362 | | $1,699.00 | $60.00 | $0.00 | $699.00 | $1,060.00 |
| 2008 | 00968 | VIVIAN | VACCO | 1585 STATE ROUTE 89 | JEROMESVILLE | OH | 44840 | 9767 | (419) 945-2571 | $900.00 | $60.75 | $960.75 | $0.00 | $0.00 |
| 2008 | 00969 | ENCARNACION & NANCY | RIVAS | 1701 E BROADWAY ST | BROWNFIELD | TX | 79316 | 4801 | 8066379289 | $2,195.00 | $156.75 | $556.75 | $295.00 | $1,500.00 |
| 2008 | 00972 | JOSHUA & SHANA | MAGUIRE | 1129 S MOCKINGBIRD | SKIATOOK | OK | 74070 | 4622 | | $1,974.00 | $167.79 | $541.79 | Included | $1,600.00 |
| 2008 | 00974 | TSHANA & CLINTON | EVERITT | 3607 OAK HILL DR | BRYAN | TX | 77802 | | | $1,400.00 | Included | $0.00 | Included | $1,400.00 |
| 2008 | 00978 | DAVID | GRANT | 14902 WILLINGTON LN | HOUSTON | TX | 77049 | 2056 | 2814592864 | $1,500.00 | $0.00 | $1,500.00 | $0.00 | $0.00 |
| 2008 | 00979 | KENNETH | BEASLY | 14530 TOOLEY PL | CHESTER | VA | 23831 | 6630 | | $1,200.00 | $60.00 | $0.00 | $0.00 | $1,260.00 |
| 2008 | 00981 | RACHEL | ANDERSON | 13530 PINE REACH DR | CHESTERFIELD | VA | 23832 | 2744 | 8046397704 | $1,400.00 | $70.00 | $1,470.00 | Included | $0.00 |
| 2008 | 00982 | JUDITH | WALDNER | 24930 370TH AVE | WHITE LAKE | SD | 57383 | 5419 | 6052492346 | $1,631.00 | $27.80 | $722.80 | $936.00 | $0.00 |
| 2008 | 00983 | BRYAN & DEONN | TOLBERT | 3667 E WILD ROSE WAY | FRANKLIN | ID | 83237 | 4902 | 2086462590 | $1,200.00 | Included | $1,200.00 | $0.00 | $0.00 |
| 2008 | 00984 | BLAKE | BARNEY | 448 W 500 S | RICHFIELD | UT | 84701 | 2733 | 4358965103 | $1,300.00 | Included | $100.00 | Included | $1,200.00 |
| 2008 | 00986 | CYNTHIA | POOLE | 7307 COMPAS | GRAND PRAIRIE | TX | 75054 | 5511 | 8174731257 | $1,100.00 | Included | $0.00 | Included | $1,100.00 |
| 2008 | 00988 | | | | HENDERSONVILLE | NC | 28792 | | | $1,654.00 | $113.00 | $113.00 | $0.00 | $1,654.00 |
| 2008 | 00990 | HENRY | SHEW | 56 OLLACE CT | HENDERSONVILLE | NC | 28792 | 8748 | 8286851008 | $1,590.63 | $107.37 | $1,698.00 | $0.00 | $0.00 |
| 2008 | 00992 | JENNIFER | WOLLIN | | BARNARDSVILLE | NC | 28709 | | | $1,498.00 | $101.12 | $99.12 | $0.00 | $1,500.00 |
| 2008 | 00994 | MILDRED | WEBB | 2 BYERS CT | ROCHESTER | NY | 14608 | 1108 | | $1,798.00 | $102.00 | $200.00 | $200.00 | $1,500.00 |
| 2008 | 00996 | DANIEL | HOPE | PO BOX 496 | RANDALIA | IA | 52164 | 0496 | | $1,770.00 | $116.90 | $0.00 | $106.90 | $1,780.00 |
| 2008 | 00998 | PETER & CHERYL | JONETH | 1229 E MORGAN AVE | MILWAUKEE | WI | 53207 | 3547 | 4147699550 | $1,220.00 | $80.00 | $1,300.00 | $0.00 | $0.00 |
| 2008 | 00999 | DANIEL | KONNOW | 5390 S 21ST ST | MILWAUKEE | WI | 53221 | 3859 | (414) 282-3834 | $1,100.00 | $61.60 | $1,161.60 | $0.00 | $0.00 |
| 2008 | 01000 | FRANK & JANA | BEAUDOIN | 324 LAKE ST | SAINT IGNACE | MI | 49781 | 1118 | (906) 643-8371 | $1,799.00 | Included | $1,000.00 | $799.00 | $0.00 |
| 2008 | 01001 | MELISSA & ROGER | LONGPRE | 22183 COUNTY ROAD 628 | HILLMAN | MI | 49746 | 9576 | 9897422585 | $1,799.00 | $93.00 | $93.00 | $249.00 | $1,550.00 |
| 2008 | 01003 | FRAN | SCAOGGO | 19036 141ST ST | WILMONT | MN | 56185 | 1043 | (507) 472-8266 | $1,930.00 | $0.00 | $800.00 | $1,130.00 | $0.00 |
| 2008 | 01004 | NICOLE | MILLER | 825 REDWOOD ST E | LA CRESCENT | MN | 55947 | 1460 | 5078953873 | $2,207.50 | $125.03 | $2,048.53 | $284.00 | $0.00 |
| 2008 | 01005 | JOSE | PALACIOS | 310 S COURT ST | BRECKENRIDGE | TX | 76424 | 4408 | 2545596430 | $1,300.00 | $0.00 | $600.00 | $0.00 | $1,300.00 |
| 2008 | 01006 | DIANE | ELLIS | 8200 S WABASH AVE | CHICAGO | IL | 60619 | 4723 | 7732240323 | $2,071.00 | Included | $600.00 | $1,071.00 | $400.00 |
| 2008 | 01010 | RUTHANN & FAITH | ZOLL | 2412 GOODFIELD DR | URBANA | IL | 61802 | 7471 | | $1,636.00 | $124.00 | $0.00 | $0.00 | $1,760.00 |
| 2008 | 01012 | MARK & SHERYL | WINN | 10504 BROOKLINE PLACE NW | ALBUQUERQUE | NM | 87114 | | | $1,570.00 | $107.00 | $750.00 | $0.00 | $927.00 |
| 2008 | 01013 | HAROLD & SHANNON | HORNICK | 30916 NORTH CROZLER RD | WHITTMANN | AZ | 85361 | | | $2,195.00 | $133.18 | $1,700.00 | $628.18 | $0.00 |
| 2008 | 01015 | GABRIELA | GOMES | 4285 DENKER AVE | LOS ANGELES | CA | 90062 | 1712 | | $1,795.00 | Included | $95.00 | $0.00 | $1,700.00 |
| 2008 | 01017 | SHIRLEY | BENDER | 6845 NORIC CIR | CORONA | CA | 92880 | 3912 | 9512722260 | $1,300.00 | Included | $1,300.00 | $0.00 | $0.00 |
| 2008 | 01018 | TUNISIA | SIMON | 1100 BOXWOOD LN | OCEANSIDE | CA | 92058 | 6622 | | $1,949.00 | Included | $500.00 | $149.00 | $1,300.00 |
| 2008 | 01020 | HARRY | COOPER | 7885 E ORCHARD AVE | TERRE HAUTE | IN | 47803 | 9412 | | $1,379.00 | $96.53 | $75.53 | Included | $1,400.00 |
| 2008 | 01022 | RAMONA | HAO | 321 W JEFFERSON ST | KIRKLIN | IN | 46050 | 9633 | | $1,550.00 | $108.50 | $108.50 | $0.00 | $1,550.00 |
| 2008 | 01024 | KAY YAM | SAM | 7920 SERENITY FALLS RD | CORONA | CA | 92880 | 3396 | | $2,095.00 | $85.25 | $1,185.25 | $995.00 | $0.00 |
| 2008 | 01026 | QUINTIN & GWENDOLYN | OSBORNE | 505 DORSET DR | MIDDLETOWN | OH | 45044 | 4949 | | $1,614.00 | $104.00 | $104.00 | $14.00 | $1,600.00 |
| 2008 | 01028 | PAUL | CONRAD | 2191 GRAND RIVER RD | BANCROFT | MI | 48414 | 9731 | 9896345751 | $2,199.00 | $60.00 | $0.00 | $1,200.00 | $1,059.00 |
| 2008 | 01030 | MARIO | STEFFEN | 2188 TOWNSHIP ROAD 237 | JEROMESVILLE | OH | 44840 | 9616 | (419) 560-5125 | $1,958.00 | $84.87 | $1,442.87 | $600.00 | $0.00 |
| 2008 | 01032 | JAMES | TAYEO | 1693 MAHAN DENMAN RD | NORTH BLOOMFIELD | OH | 44450 | 9775 | | $1,999.00 | $0.00 | $0.00 | $699.00 | $1,300.00 |
| 2008 | 01035 | LANA & JASON | STARK | 907 N 7TH ST | GOSHEN | IN | 46528 | 2675 | | $1,100.00 | Included | $0.00 | Included | $1,100.00 |
| 2008 | 01037 | COTY | GILBERT | 18899 SHRINER ST | LAURELVILLE | OH | 43135 | 9265 | 7403326964 | $1,100.00 | Included | $200.00 | Included | $900.00 |
| 2008 | 01039 | WILLIAM | JONES | 578 COUNTY ROAD 232 | VALLEY GRANDE | AL | 36701 | 0251 | 3348759857 | $1,200.00 | $84.00 | $4.00 | Included | $1,280.00 |
| 2008 | 01041 | ROSALINDA | CHARLES | 5845 LIVE OAK PKWY | NORCROSS | GA | 30093 | 1738 | | $1,300.00 | Included | $0.00 | $0.00 | $1,300.00 |
| 2008 | 01043 | MR & MS | CHICHU | CR1 LOT #106 | PALM HARBOR | FL | 34683 | | | $1,899.00 | $0.00 | $1,000.00 | $899.00 | $0.00 |
| 2008 | 01044 | LISA | BRIGGS | 59 LAKE DR | WILBRAHAM | MA | 01095 | 1121 | | $2,095.00 | $60.00 | $100.00 | $695.00 | $1,360.00 |
| 2008 | 01046 | PAUL | ROBERTSON | 121 LYONS RD | BRISTOL | CT | 06010 | 6909 | 4135965924 | $1,899.00 | $76.32 | $5.32 | $630.00 | $1,340.00 |
| 2008 | 01048 | PHYLLIS | ROBARGE | 2471 COUNTY ROUTE 2 | RICHLAND | NY | 13144 | | 3152985318 | $1,850.00 | $144.00 | $4.00 | $50.00 | $1,940.00 |
| 2008 | 01050 | MARIO | FERNANDEZ | 221 PURDUE AVE | PEMBERTON | NJ | 08068 | 1722 | 6098940852 | $1,599.00 | $112.00 | $151.00 | $600.00 | $1,560.00 |
| 2008 | 01052 | SUSAN | RIPANTI | 8 BOG BROOK RD | NEW BOSTON | NH | 03070 | 5005 | | $1,750.00 | $0.00 | $150.00 | $800.00 | $800.00 |
| 2008 | 01054 | PAULA | CLANCY | 95 CHESTER RD | RAYMOND | NH | 03077 | 2019 | | $1,749.00 | $0.00 | $0.00 | $249.00 | $1,500.00 |
| 2008 | 01056 | JANICE | JUMA | 207 3RD AVE SE | STANLEY | ND | 58784 | | | $2,690.00 | $100.00 | $0.00 | $690.00 | $2,100.00 |
| 2008 | 01061 | SAMMIE | COPLIA | 11185 HOBART DR | MARYSVILLE | CA | 95901 | 3513 | | $2,247.00 | $94.25 | $1,394.25 | $947.00 | $0.00 |
| 2008 | 01063 | BOBBY | BUCHANAN | 2040 BAUMBART RD | VERMILLION | OH | 44089 | | | $1,899.00 | $99.93 | $1,698.93 | $300.00 | $0.00 |
| 2008 | 01064 | SHAHIRA | VASQUEZ | 143 LINVILLE DR | MOUNTVILLE | PA | 17554 | 1892 | | $1,000.00 | $60.00 | $100.00 | Included | $960.00 |
| 2008 | 01066 | JESSE | SALINAS | 7902 CRYPRESS CROWN | SAN ANTONIO | TX | 78240 | 1121 | 2105205426 | $1,999.95 | $0.00 | $3.75 | $376.20 | $1,620.00 |
| 2008 | 01068 | CHARLOTTE | KAY | 2105 CLARK | SALINA | KS | 67401 | | 8326982885 | $2,000.00 | $165.00 | $265.00 | $0.00 | $1,900.00 |
| 2008 | 01069 | PHYLLIS | O'BRIEN | 24707 OCANIC DR | TOMBALL | TX | 77375 | | | $710.00 | Included | $710.00 | $0.00 | $0.00 |
| 2008 | 01070 | LINDSEY | BYRD | 702 CASTILON | KILLEEN | TX | 76542 | | | $2,100.00 | Included | $200.00 | $0.00 | $1,300.00 |
| 2008 | 01072 | JUAN | SOTO | 17810 EGRET LAKE WAY | HUMBLE | TX | 77346 | 3599 | 2818124947 | $1,300.00 | Included | $0.00 | Included | $1,100.00 |
| 2008 | 01074 | CANDICE | WINBUSH | 288 JESUS LN | TAPPAHANNOCK | VA | 22560 | 5782 | | $1,100.00 | Included | $0.00 | $0.00 | $1,600.00 |
| 2008 | 01076 | DEMONTE | WASHINGTON | 15001 CLEMENTOWN RD | AMELIA COURT HOUSE | VA | 23002 | 5211 | | $1,600.00 | Included | $150.00 | $800.00 | $1,470.00 |
| 2008 | 01078 | CHRISTOPHER | IRONMAN | 4547 LAMPLIGHTER CIR | COLORADO SPRINGS | CO | 80916 | 4604 | | $1,400.00 | $70.00 | $0.00 | $0.00 | $1,300.00 |
| 2008 | 01080 | PAMELA | GONZALES | | | | | | | $1,995.00 | $40.00 | $0.00 | $735.00 | $0.00 |
| 2008 | 01082 | | | | BLUE SPRINGS | MO | 64015 | | | $1,250.00 | $85.94 | $1,335.94 | $0.00 | $0.00 |
| 2008 | 01083 | PHILLIP | FRAILEY | 1202 EDGEWATER BEACH RD | VALPARAISO | IN | 46383 | 1114 | | $1,500.00 | $0.00 | $1,500.00 | Included | $1,500.00 |
| 2008 | 01085 | PATRICIA | HATCHER | 103 QUEENS RD | LITTLE RIVER | SC | 29566 | 8106 | 8433995503 | $1,590.00 | $110.00 | $1,700.00 | $0.00 | $0.00 |
| 2008 | 01086 | RITA | MILLER | 31 STONEBRIDGE DR | ASHEVILLE | NC | 28805 | 1462 | | $598.00 | $40.37 | $638.37 | $0.00 | $0.00 |
| 2008 | 01088 | AUTUMN & RHONDA | BROWN | 1856 SAGE MEADOW LN | CLARKSVILLE | TN | 37040 | 2571 | | $1,500.00 | $0.00 | $0.00 | $0.00 | $1,500.00 |

9

# Kirby Contracts Database

| YEAR | BATES NBR | FIRSTNAME | LASTNAME | ADDRESS | CITY | STATE | ZIPCODE | ZIP4 | PHONE | Selling Price (inc. accessories) | Sales Tax (All taxes/fees) | Down Payment | Trade-in/Discount | Unpaid Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2008 | 01090 | TOBY | DUNN | 842 W NEW YORK ST | NORTH PORT | FL | 34286 | 3738 | | $2,299.00 | $135.00 | $35.00 | $399.00 | $2,000.00 |
| 2008 | 01092 | BRUCE & SANDY | CLEMENT | 305 N ELIAS ST | AURORA | IL | 60506 | | | $800.00 | Included | $800.00 | $0.00 | $0.00 |
| 2008 | 01093 | BARBARA | F | | WALES | WI | 53183 | 9650 | | $1,000.00 | $56.00 | $1,056.00 | $0.00 | $0.00 |
| 2008 | 01094 | JOSEPHINE & TERRY | HORN | 65 N 57TH | MILWAUKEE | WI | 53216 | | | $1,500.00 | $84.00 | $84.00 | $0.00 | $1,500.00 |
| 2008 | 01096 | SUSAN | HILLA | 4518 BROADVIEW RD | CLEVELAND | OH | 44109 | 4658 | 2167494098 | $1,998.00 | $130.98 | $0.00 | $307.87 | $1,821.11 |
| 2008 | 01097 | JOSH | NEEB | 3489 QUADE HWY | ROGERS CITY | MI | 49779 | 9675 | 9897342638 | $2,199.00 | $96.00 | $96.00 | $599.00 | $1,600.00 |
| 2008 | 01099 | DONALD | TRAEDER | N6313 WOODLAND RD | SHEBOYGAN | WI | 53083 | 3271 | | $1,874.00 | $68.70 | $1,442.70 | $500.00 | $0.00 |
| 2008 | 01100 | MURTIS | BRADLEY | 343 EMERALD HILLS DR | FREDONIA | WI | 53021 | 9351 | | $600.00 | $30.00 | $630.00 | $0.00 | $0.00 |
| 2008 | 01101 | SHERRI | FUNK | 7845 S UNION AVE | CHICAGO | IL | 60620 | 2410 | | $1,900.00 | $171.00 | $0.00 | $171.00 | $1,900.00 |
| 2008 | 01103 | SHELIA | LOMAX | 532 S QUAIL CT | NEWTON | KS | 67114 | 5645 | 3162836152 | $1,945.00 | Included | $0.00 | $1,145.00 | $800.00 |
| 2008 | 01105 | TREASHA | MCMANUS | 8586 CAULKS FIELD RD | CHESTERTOWN | MD | 21620 | 4427 | 4108101994 | $1,776.00 | $98.00 | $7.00 | $377.00 | $1,490.00 |
| 2008 | 01106 | MARIO | HERRERA | 1317 BUCCANEER DR | ABILENE | TX | 79605 | 3734 | | $1,515.00 | Included | $75.00 | $0.00 | $1,440.00 |
| 2008 | 01109 | JASON | ENTER | 22507 QUEENSBURY HILL DR | HOUSTON | TX | 77073 | | 2816458779 | $1,700.00 | Included | $200.00 | Included | $1,500.00 |
| 2008 | 01113 | JORGE | CONTRERAS | 57108 42ND ST | NEW ULM | MN | 56073 | 4321 | (507) 276-7290 | $2,192.00 | $65.00 | $1,100.00 | $1,157.00 | $0.00 |
| 2008 | 01114 | DONNA RAE | PATTERSON | 7550 DIAMOND POINTE WAY | RENO | NV | 89506 | 2910 | 7759725634 | $1,600.00 | $0.00 | $1,600.00 | $0.00 | $0.00 |
| 2008 | 01115 | VINCENTE | LOPEZ | 1009 W 137TH ST | COMPTON | CA | 90222 | 3307 | (310) 604-0093 | $2,692.00 | Included | $2,692.00 | $0.00 | $0.00 |
| 2008 | 01116 | JENN & JOE | APPLE | 1104 N EAST ST APT 3 | ANAHEIM | CA | 92805 | 1430 | | $1,600.00 | Included | $0.00 | $0.00 | $1,600.00 |
| 2008 | 01118 | BRENDA | PURD | 248 MARKS CT APT 17 | OCEANSIDE | CA | 92058 | 8444 | | $1,599.00 | Included | $9.00 | $0.00 | $1,590.00 |
| 2008 | 01120 | MIKE | BELCHER | 21057 DAWSON SPRINGS RD | DAWSON SPRINGS | KY | 42408 | 9230 | | $800.00 | $0.00 | $0.00 | $0.00 | $800.00 |
| 2008 | 01122 | STEVE | FINLEY | 1215 MCGOVNEY AVE | IRONTON | OH | 45638 | 2742 | | $1,199.00 | $84.00 | $1,283.00 | $0.00 | $0.00 |
| 2008 | 01124 | JAN | BARBAS | 4317 S 3350 W | WEST HAVEN | UT | 84401 | 6790 | | $2,095.00 | $93.00 | $3.00 | $895.00 | $1,290.00 |
| 2008 | 01126 | STEPHANIE | FAIRBANKS | 10075 PUTTERVIEW WAY | CENTERVILLE | OH | 45458 | | | $1,614.00 | $80.50 | $1,230.50 | $464.00 | $0.00 |
| 2008 | 01128 | KRISTY | STORY | 211 W NECESSARY DR | ROGERS | AR | 72758 | 1399 | | $2,199.00 | $144.00 | $1,743.00 | $600.00 | $0.00 |
| 2008 | 01130 | SALLY | LAYFIELD | 102 LAURA LN | BATTLE CREEK | MI | 49037 | 1874 | | $1,790.00 | $107.40 | $17.40 | Included | $1,880.00 |
| 2008 | 01132 | AMBER | JAMES | 2755 PRITCHARD OHLTOWN RD SW | WARREN | OH | 44481 | 9504 | | $1,999.00 | $60.00 | $0.00 | $959.00 | $1,100.00 |
| 2008 | 01134 | RODGER | TOLLIVER | 10743 APPLE CREEK WAY | INDIANAPOLIS | IN | 46235 | | 3178995531 | $800.00 | $48.00 | $8.00 | Included | $840.00 |
| 2008 | 01136 | SHERRY | ROBINSON | 460 BELVIDERE AVE | COLUMBUS | OH | 43223 | 1625 | 6142740475 | $1,400.00 | $94.50 | $1,494.50 | $0.00 | $0.00 |
| 2008 | 01138 | LEE | ALARIE | 402 BENFORD DR | FULTON | MS | 38843 | 2342 | 6628623670 | $1,250.00 | $87.50 | $0.00 | $0.00 | $1,337.50 |
| 2008 | 01140 | JEANNETTE | BASTIEN | 269 STONY HILL RD APT G4110 | WILBRAHAM | MA | 01095 | 1581 | | $1,895.00 | $75.00 | $1,575.00 | $395.00 | $0.00 |
| 2008 | 01142 | MARK | TYRRELL | 163 WILLIMANTIC RD | BALTIC | CT | 06330 | 1037 | 8608226308 | $1,895.00 | Included | $995.00 | $900.00 | $0.00 |
| 2008 | 01144 | HULEN | SMITH | 200 COUNTY ROUTE 11 | WEST MONROE | NY | 13167 | 3101 | | $1,849.00 | $147.92 | $496.92 | Included | $1,500.00 |
| 2008 | 01146 | MICHAEL | WOODS | 74 HASTINGS LN | HAINESPORT | NJ | 08036 | 6239 | | $1,300.00 | $91.00 | $1.00 | Included | $1,390.00 |
| 2008 | 01148 | PAUL | HAMILTON | 148 SOUTH RD | BRENTWOOD | NH | 03833 | 6306 | | $1,749.00 | $0.00 | $950.00 | $799.00 | $0.00 |
| 2008 | 01152 | STEVEN | YOUNG | 2895 SE BONNIE RD | PRINEVILLE | OR | 97754 | 7849 | 5414473674 | $2,395.00 | $0.00 | $100.00 | $695.00 | $1,600.00 |
| 2008 | 01154 | YOLANDA | NAVARRO | 1101 N X ST | LOMPOC | CA | 96113 | | (530) 827-2407 | $2,690.00 | $56.00 | $856.00 | $1,890.00 | $0.00 |
| 2008 | 01155 | SHERRI | ROB | 566 OAKBOROUGH AVE | ROSEVILLE | CA | 95747 | 3159 | 8057351258 | $1,995.00 | Included | $0.00 | $405.00 | $1,590.00 |
| 2008 | 01157 | LINDA | LAWRENCE | 4387 HALLOCK YOUNG RD | NEWTON FALLS | OH | 44444 | 7607 | 3308725992 | $1,200.00 | $90.00 | $1,290.00 | Included | $0.00 |
| 2008 | 01159 | MARTIN | DEIGHAN | 255 CAITLIN CT | HONEY BROOK | PA | 19344 | 8719 | | $1,899.00 | Included | $1,399.00 | $500.00 | $0.00 |
| 2008 | 01160 | RICHARD | ALDERETE | 1164 AVENUE A | SAN ANTONIO | TX | 78223 | 1768 | | $1,699.00 | $101.94 | $100.94 | Included | $1,700.00 |
| 2008 | 01162 | | | | | TX | | | | $2,099.00 | $120.00 | $0.00 | $699.00 | $1,520.00 |
| 2008 | 01164 | JUANITA | SANCHEZ | 517 KANSAS ST | DODGE CITY | KS | 67801 | 4806 | 6202252047 | $1,350.00 | $0.00 | $150.00 | Included | $1,200.00 |
| 2008 | 01166 | HANNAH | B | 609 CARDINAL TRACE CT | MAYDELLE | TX | 79772 | | | $2,195.00 | $156.00 | $156.00 | $295.00 | $1,900.00 |
| 2008 | 01167 | KATHRYN | ALLISON | 4607 OXFORD DR | OSWEGO | KS | 67356 | 2121 | (620) 795-2320 | $1,530.00 | $0.00 | $1,530.00 | $0.00 | $0.00 |
| 2008 | 01168 | MARILYN | SEALY | 13816 COVE LANDING LN | LA MARQUE | TX | 77568 | 6576 | 4099782420 | $1,130.00 | Included | $1,130.00 | $0.00 | $0.00 |
| 2008 | 01169 | ANTHONY | KNIGHTS | | KILLEEN | TX | 76542 | 3906 | | $1,300.00 | Included | $100.00 | Included | $1,200.00 |
| 2008 | 01171 | KATIUSKA | BRITO | | ROSHARON | TX | 77583 | 2380 | 2819729133 | $1,800.00 | $0.00 | $0.00 | Included | $1,800.00 |
| 2008 | 01173 | SUSAN | TATE | 9521 CRAIGS MILL DR | GLEN ALLEN | VA | 23060 | 3555 | 8042709021 | $1,300.00 | $65.00 | $205.00 | $0.00 | $1,160.00 |
| 2008 | 01175 | DIANA | GATT | 67535 LIBERTY RD | MONTROSE | CO | 81401 | 8087 | 9702409743 | $1,695.00 | Included | $95.00 | Included | $1,600.00 |
| 2008 | 01177 | CHARLES | DAUGHTREY | 38210 E COLBERN RD | LONE JACK | MO | 64070 | 9273 | | $1,750.00 | Included | $0.00 | Included | $1,750.00 |
| 2008 | 01179 | NOREEN | BIERINGER | 3054 82ND AVE | PRINCETON | MN | 55371 | 6100 | 7633892776 | $2,293.00 | $64.94 | $0.00 | $1,294.00 | $1,063.94 |
| 2008 | 01180 | GUY | HAUSAND | 4630 WILLOW ST | LORIS | SC | 29569 | 3301 | (843) 756-5616 | $650.00 | $45.50 | $695.50 | $0.00 | $0.00 |
| 2008 | 01181 | DAVID | HOLLAND | 150 CONAHETA AVE | ANDREWS | NC | 28901 | 8072 | | $1,620.00 | Included | $0.00 | $0.00 | $1,620.00 |
| 2008 | 01183 | LARALYN | DREW | 633 GRANWOOD BLVD | OLD HICKORY | TN | 37138 | 4243 | | $1,989.00 | $146.52 | $1,730.52 | $405.00 | $0.00 |
| 2008 | 01185 | BERNADETTE & JOHN | LAWN | 14255 GNATCATCHER TER | LAKEWOOD RANCH | FL | 34202 | 8272 | | $2,299.00 | $77.00 | $7.00 | $1,199.00 | $1,170.00 |
| 2008 | 01187 | HERMAN | HARRIS | 9318 S ABERDEEN ST | CHICAGO | IL | 60620 | 3640 | 7737790400 | $1,260.00 | $91.35 | $1,351.35 | $0.00 | $0.00 |
| 2008 | 01188 | AMALIA | KOVASZNAY | 1525 N KENDAL CT | ARLINGTON HEIGHTS | IL | 60004 | 4369 | (847) 670-1210 | $700.00 | Included | $700.00 | $0.00 | $0.00 |
| 2008 | 01189 | MARY & BOBBY | JOHNSON | 112 E MILL ST | ANGOLA | IN | 46703 | 1120 | | $1,000.00 | $70.00 | $0.00 | Included | $1,070.00 |
| 2008 | 01191 | ANGELO & RHONDA | | 3685 ELIZABETH DR | VERMILION | OH | 44089 | 2382 | (440) 963-0329 | $2,107.50 | $122.34 | $2,079.84 | $150.00 | $0.00 |
| 2008 | 01194 | ANITA | CUR | 2803 ALLOUEZ AVE | GREEN BAY | WI | 54311 | 6643 | | $1,999.00 | $71.23 | $66.23 | $704.00 | $1,300.00 |
| 2008 | 01198 | DEREK & ALISSA | GIBBS | 365 S ROLLING HILLS DR | LE CENTER | MN | 56057 | 2703 | 5073576646 | $2,545.00 | $82.55 | $1,352.55 | $1,275.00 | $0.00 |
| 2008 | 01199 | ANGELA | STRONG | 7446 S KINGSTON AVE | CHICAGO | IL | 60649 | 3955 | (773) 978-2979 | $1,700.00 | Included | $1,700.00 | $0.00 | $0.00 |
| 2008 | 01200 | KIM | GENTIS | 8547 S 500 E | KEYSTONE | IN | 46759 | 9764 | | $1,100.00 | $77.00 | $77.00 | $0.00 | $1,100.00 |
| 2008 | 01202 | TERRANCE | YOUNGBLOOD | 301 W RAILROAD ST | KENTLAND | IN | 47951 | 1375 | | $1,200.00 | Included | $200.00 | Included | $1,000.00 |
| 2008 | 01204 | MATTHEW | PRINCE | 9615 W 1300 N | DEMOTTE | IN | 46310 | 9570 | | $1,100.00 | $77.00 | $7.00 | Included | $1,170.00 |
| 2008 | 01206 | IVAN | HERNANDEZ | 120 ROCK TOP RD | SEDONA | AZ | 86351 | 8964 | | $2,261.00 | Included | $150.00 | $211.00 | $1,900.00 |
| 2008 | 01208 | JESUS | SUENZ | 4292 PALM AVE APT 88 | SAN DIEGO | CA | 92154 | 1757 | | $1,169.00 | $90.59 | $9.59 | Included | $1,250.00 |
| 2008 | 01210 | DORIS | MCKINNEY | 207 N CEDAR ST | GLEASON | TN | 38229 | 7229 | 7316480521 | $1,100.00 | $110.00 | $50.00 | Included | $1,160.00 |
| 2008 | 01212 | PRISCILLA | PHIPPS | 5729 N STATE ROUTE 139 | LUCASVILLE | OH | 45648 | 8616 | 7404566187 | $700.00 | $45.00 | $745.00 | $0.00 | $0.00 |
| 2008 | 01213 | DANNY | COMER | 147 LORETTA DR | DAYTON | OH | 45415 | 3506 | 9372781701 | $1,614.00 | $0.00 | $800.00 | $814.00 | $0.00 |